MONA Z. HANNA (SBN 131439)
mhanna@mrllp.com
JENNIFER A. MAURI (SBN 276522)
jmauri@mrllp.com
**MICHELMAN & ROBINSON, LLP**
17901 Von Karman Avenue, Suite 1000
Irvine, CA 92614
Telephone:(714) 557-7990
Facsimile: (714) 557-7991

SETH E. DARMSTADTER (admitted pro hac vice)
sdarmstadter@mrllp.com
**MICHELMAN & ROBINSON, LLP**
200 South Wacker Drive, Suite 2900
Chicago, IL 60606
Telephone:(312) 638-5671
Facsimile: (312) 638-5672

Attorneys for Plaintiff and Counterclaim Defendant
STRATEGIC PARTNERS, INC.

VINCE M. VERDE (SBN 202472)
vince.verde@ogletreedeakins.com
SEAN PAISAN (SBN 227727)
sean.paisan@ogletreedeakins.com
**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**
Park Tower, Suite 1500
695 Town Center Drive
Costa Mesa, CA  92626
Telephone:   714-800-7900
Facsimile:    714-754-1298

SHARON HIGHTOWER (SBN 129874)
shightower@ericksenarbuthnot.com
**ERICKSEN ARBUTHNOT**
152 North Third Street, Suite 700
San Jose, California  95112
Telephone:  408- 286-0880
Facsimile:   408-286-0337

Attorneys for Defendant/Counter-Claimant
Vestagen Protective Technologies, Inc.

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

STRATEGIC PARTNERS, INC.,

              Plaintiff,

vs.

VESTAGEN PROTECTIVE TECHNOLOGIES, INC.,

              Defendant.

_____

VESTAGEN PROTECTIVE TECHNOLOGIES, INC.,

              Counter-Claimant,

vs.

STRATEGIC PARTNERS, INC.

              Counter-Defendant.

Case No. 2:16-CV-5900-RGK (PLA)

**SECOND AMENDED JOINT TRIAL EXHIBIT LIST**

Complaint Filed:     August 8, 2016
Counterclaims Filed:  September 19, 2016
Trial Date:          September 5, 2017

District Judge:     Hon. R. Gary Klausner
Magistrate Judge:  Hon. Paul L. Abrams

## TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

Pursuant to Federal Rules of Civil Procedure, Rule 26(a)(3)(A), Local Rule 16-6 and the Order for Jury Trial, Plaintiff /Counter-Defendant, Strategic Partners, Inc. and Defendant/Counter-Claimant, Vestagen Protective Technologies, Inc. (collectively "Parties") jointly submit the attached lists of exhibits that the parties may introduce at trial. The parties reserve the right to add or delete exhibits or otherwise modify this list. The parties have been unable to agree as to the authenticity, foundation or admissibility of the proposed exhibits. The parties do not waive any objections they may have under F.R.Civ.P. 26(a)(3)(B), or any other grounds for objections to the exhibits listed by the other party.

Additionally, the parties have submitted pending motions in limine. See Motions in Limine (ECF Nos. 67-78, 82-85). The parties reserve the right to

supplement their exhibit and witness lists following these rulings. Specifically Vestagen's Motion in Limine No. 2 (ECF No. 82) seeks to exclude findings and decisions of the National Advertising Board and reference thereto. Those exhibits are marked with an asterisk (*) and the parties reserve the right to add or delete these exhibits based on the ruling of this motion.

The parties also specifically object to exhibits that were not identified pursuant to F.R.Civ.P. 26(a)(3)(c).

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 1 | Ritcheson Exh. 1 | December 12, 2016 Email from Mike Singer to Renata Ritcheson (SP0002589-SP0002590) | FRE 401-402 Relevance FRE 801 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 2 | Ritcheson Exh. 2 | June 21, 2016 Email From Robert Monticello to Renata Ritcheson (Confidential SP0003081-SP0003082) | FRE 401-402 Relevance FRE 801 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 3 | Ritcheson Exh. 3 | Certainty Frequently Asked Questions as of June 6, 2017 | FRE 801 Hearsay | Admissible under hearsay exception FRE 803(6). |
| 4 | Clarke Exh. 1 | Notice of 30(b)(6) Deposition | | |
| 5 | Clarke Exh. 2 & Bold Exh. 2 & Spangler Exh 2 & Favret | Article named A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant, etc. (VEST/SPI-000503-VEST/SPI-000510) | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | Exh. 2 & Raines Exh. 506 | | | |
| 6 | Clarke Exh. 3 | Article entitled Vestex Protects (Confidential VEST SPI-003270) | FRE 104(b) Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically when this document was created and if it was shared with consumers | Foundation established through deposition. Fed. R. Evid. 104(b). Relevant |
| 7 | Clarke Exh. 4 & Bold Exh. 4 & Favret Exh. 4 | 3XDRY, UpGrade Silver Finish and NanoSphere Distribution and Trademark License Agreement (Highly Confidential – Attorneys Eyes Only VEST/SPI-000756-VEST/SPI-000772) | FRE 104(b) Foundation SPI must establish preliminary facts before this exhibit is relevant. | Foundation established through depositions. Fed. R. Evid. 104(b). Relevant. |
| 8 | Clarke Exh. 5 & Lessem Exh. 17 & Spangler Exh. 5 & Raines Exh. 505 | What is Vestex? (Confidential VEST SPI-003291) | FRE 104(b) Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically | Foundation established through depositions. Fed. R. Evid. 104(b). Documents produced by a party- |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | when this document was created and if it was shared with consumers Lack of Authentication FRE 901 and 902 | opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). |
| 9 | Clarke Exh. 6 & Tapalaga Exh. 14 | Compilation of emails dated 11/27/2011 from Ben Favret and Kevin Tapalaga et al. regarding Vestagen NDA, , with attached NDA (VEST SPI-005141-VEST SPI-005146) | | |
| 10 | Clarke Exh. 7 | Email from Dawn Clarke to Lurlie Mixson dated October 30, 2013 (Highly Confidential VEST SPI-068923-VEST SPI-068925) | FRE 104(b) Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this correspondence occurred prior to the purchase of Vestagen goods by Baptist | Foundation established through depositions. Fed. R. Evid. 104(b). Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | Health. | |
| 11 | Clarke Exh. 8 & Lessem Exh.24 | Email from Dawn Clark to Lorrie Anderson and Vestagen Employees dated October 28, 2013 (Highly Confidential VEST SPI-068969-VEST-068970) | FRE 104(b) Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this marketing message was ever used by Vestagen employees. | Foundation established through depositions. Fed. R. Evid. 104(b). Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. |
| 12 | Clarke Exh. 9 & Lessem Exh.22 | Email from Dawn Clarke to Marc Lessem dated November 17, 2015 (High Confidential VEST SPI-404118) | FRE 104(b) Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this marketing message was ever used by Vestagen employees. | Foundation established through depositions. Fed. R. Evid. 104(b). Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. |
| 13 | Clarke Exh. 10 | Email from Dawn Clarke to Marc Lessem dated | FRE 104(b) Foundation | Foundation established |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | & Lessem Exh.21 | December 4, 2015 (High Confidential VEST SPI-301475-VEST SPI-301476) | SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this marketing copy was ever available to consumers. | through depositions. Fed. R. Evid. 104(b). Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. |
| 14 | Clarke Exh. 11 & Lessem Exh.23 | Email from Dawn Clarke to Marc Lessem dated November 15, 2015 (High Confidential VEST SPI-404208-VEST SPI-404209) | FRE 104(b), Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this marketing copy was ever available to consumers. | Foundation established through depositions. Fed. R. Evid. 104(b). Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 15 | Clarke Exh. 12 & Lessem Exh.27 | Vestex is Antimicrobial, Figure 1 from the Complaint | Lack of Authentication FRE 901 and 902 Doctrine of Completeness FRE 106. | Foundation established through depositions. Authenticity established through |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | Lacks Foundation | depositions and from the use of the document in the pleading. Authenticated also under 901(b)(4). |
| 16 | Clarke Exh. 13 & Lessem Exh. 34 & Bold Exh. 34 | July 13, 2016 NAD Decision Vestagen Technical Textiles, Inc. (Highly confidential VEST SPI-004233-VEST SPI-004254) | See Vestigen Motion In Limine No. 2 Hearsay | Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 17 | Lessem Exh. 14 | Vestagen Objections to Strategic Partners, Inc.'s Amended Notice of Taking 30(b)(6) Deposition | Relevance FRE 401 – 402 | Relevant under Fed. R. Evid. 401. |
| 18 | Lessem Exh. 15 | Letter dated September 14, 2016, to Martin Zwerling from Steven Steinborn (Hogan Lovells) (Confidential VEST SPI-003184-VEST SPI-003189) | See Vestagen Motion In Limine No. 2 and Supplemental Motion In Limine. FRE 801 Hearsay Lacks Foundation Lack of Authentication FRE 901 and 902 | Admissible under Fed. R. Evid. 803(6) as a Business Record. Authenticated under 901(b)(4). Foundation established through deposition. Fed. R. Evid. 104(b). |

| | Strategic Partners, Inc. Exhibit List | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 19 | Lessem Exh. 16 & Bold Exh. 16 | "Vestagen is Antimicrobial" website, Hcawf.buyvestex.com as of August 19, 2016/ (SP0003868) | 801 Hearsay Lack of Authentication FRE 901 and 902 Lacks Foundation Doctrine of Completeness FRE 106. FRE 104(b), Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this marketing copy was ever available to consumers. | Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated under 901(b)(1). Foundation established through deposition. Fed. R. Evid. 104(b). Complete document. |
| 20 | Lessem Exh. 18 | Email dated 05/25/2016 from Marc Lessem to Zev Radziwill – Subject Website Review for NAD (Confidential – VEST SPI-003391-VEST SPI-003394) | See Vestagen Motion In Limine No. 2 | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 21 | Lessem Exh. 19 | Email dated July 14, 2016 from Karla Bakersmith | Lack of Authentication | Relevant. Admissible |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | (Scrubs Beyond) to Mike Singer (Confidential – SPI0003162-SPI0003163) | FRE 901 and 902 | under Fed. R. Evid. 803(6) as a Business Record. Authenticated under 901(b)(4). |
| 22 | Lessem Exh. 20 | Email dated July 26, 2015 from Marc Lessem to Ben Favret (Highly Confidential VEST SPI-228637-VEST SPI-228666) | 801 Hearsay Lack of Authentication FRE 901 and 902 Lacks Foundation Doctrine of Completeness FRE 106. FRE 104(b), Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this survey was ever available to consumers. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Authenticated under 901(b)(4). Foundation established through deposition. Fed. R. Evid. 104(b). Complete document. |
| 23 | Lessem Exh.25 | Proposed 510K Claims based on Vestex Research (Confidential VES SPI-003194-VEST SPI-003195) | | |
| 24 | Lessem | Vestex Claims Script | FRE 104(b) | Foundation |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | Exh.26 | (Confidential VEST SPI-003252-VEST SPI-003254) | Lacks, Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this script was ever used with consumers. | established through deposition. Fed. R. Evid. 104(b). Relevant. |
| 25 | Lessem Exh.28 | Email dated April 15, 2016 from Marc Lessem to Amber Mitchell and others (Confidential VEST_SPI-003362-VEST_SPI-003363) | See Vestagen Motion in Limine No. 2 and Supplemental Motion FRE 407 Subsequent Remedial Measure | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Admissible to show ownership and feasibility of design changes. |
| 26 | Lessem Exh.29 | Email dated April 15, 2016 from Marc Lessem to Amber Mitchell and others (Confidential VEST_SPI-003382-VEST_SPI-003384) | See Vestagen Motion in Limine No. 2 and Supplemental Motion FRE 407 Subsequent Remedial | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Admissible to show ownership |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | Measure FRE 402 Undue Prejudice FRE 401 -402 Relevance | and feasibility of design changes. No undue prejudice under Fed. R. Evid. 403. |
| 27 | Lessem Exh.30 | Email dated November 23, 2015 from Marc Lessem to Stewart Davis (Highly Confidential VEST_SPI-218824-VEST_SPI-218827) | FRE 104(b), Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this copy was ever passed along to consumers. | Foundation established through deposition. Fed. R. Evid. 104(b). Relevant. |
| 28 | Lessem Exh.31 | Email dated September  25, 2015, from Marc Lessem to Robyn Cullins and Edmund McGarey (Highly Confidential VEST SPI-224223-VEST SPI-224224) | FRE 104(b), Foundation SPI must establish preliminary facts before this exhibit is relevant. Specifically, SPI needs to demonstrate that this marketing letter was ever | Foundation established through deposition. Fed. R. Evid. 104(b). Relevant. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | passed along to consumers. | |
| 29 | Lessem Exh.32 & Bold Exh. 32 | Letter dated March 14, 2016, to Bill Bold from NAD (SP0000982-SP0000986) | See Vestagen Motion in Limine No. 2 and Supplemental Motion FRE 407 Subsequent Remedial Measure FRE 402 Undue Prejudice FRE 401 -402 Relevance | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. No undue prejudice under Fed. R. Evid. 403. Admissible to show ownership and feasibility of design changes. |
| 30 | Lessem Exh.33 & Bold Exh. 33 | Letter Dated March 29, 2016, to Andrea Levine with the NAD from Vestagen (ConfidentialVEST SPI-003337-VEST SPI-003340) | See Vestagen Motion in Limine No. 2 and Supplemental Motion FRE 407 Subsequent Remedial Measure FRE 402 Undue Prejudice FRE 401 -402 Relevance | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. No undue prejudice under Fed. R. Evid. 403. Admissible to show ownership and feasibility of design changes. |
| 31 | Lessem | Letter Dated July 14, 2016 | See Vestagen | Relevant. |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | Exh.35 & Bold Exh. 35 | to Martin Zwerling from Antonio Pruna (Confidential VEST SPI-003345) | Motion in Limine No. 2 and Supplemental Motion FRE 407 Subsequent Remedial Measure FRE 402 Undue Prejudice FRE 401 -402 Relevance | Admissible under Fed. R. Evid. 803(6) as a Business Record. No undue prejudice under Fed. R. Evid. 403. Admissible to show ownership and feasibility of design changes. |
| 32 | Lessem Exh.36 | Email dated July 14, 2016 from Tony Pruna to Martin Zwerling (Confidential VEST SPI-003380- VEST_SPI-3381) | See Vestagen Motion in Limine No. 2 and Supplemental Motion FRE 407 Subsequent Remedial Measure FRE 402 Undue Prejudice FRE 401 -402 Relevance | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. No undue prejudice under Fed. R. Evid. 403. Admissible to show ownership and feasibility of design changes. |
| 33 | Lessem Exh.37 | Letter dated August 19, 2016, to Steven Steinborn (Hogan Levells) from Martin Zwerling (NAD) | See Vestagen Motion in Limine No. 2 and | Relevant. Admissible under Fed. R. Evid. 803(6) |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | (SP0003862- SP0003864) | Supplemental Motion FRE 407 Subsequent Remedial Measure FRE 402 Undue Prejudice FRE 401 -402 Relevance | as a Business Record. No undue prejudice under Fed. R. Evid. 403. Admissible to show ownership and feasibility of design changes. |
| 34 | Batke Exh. A | Amended Deposition Notice | | |
| 35 | Batke Exh. B; Mobley Exh. A | Compilation of Emails from Wendell Mobley to Rhonda Batke Re Jackson Memorial – July 15 & 16, 2014 (SP0000579 - SP0000582) | FRE 801 Hearsay Lacks Foundation FRE 602 Lack of Personal Knowledge | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation and personal knowledge established through depositions. |
| 36 | Batke Exh. C; Mobley Exh. B | Compilation of Emails from Rhonda Batke to Wendell Mobley Re Jacksonville Baptist Follow Up – July 16, 2014 (SP0000568-SP0000572) | FRE 801 Hearsay Lacks Foundation FRE 602 Lack of Personal Knowledge | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation and personal knowledge |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | established through depositions. |
| 37 | Batke Exh. D; Mobley Exh. C | Compilation of Emails from Rhonda Batke to Wendell Mobley Re Jacksonville Baptist Gift Store Urgent – July 16, 2014 (Confidential SP0000558-SP0000559) | FRE 801 Hearsay Lacks Foundation FRE 602 Lack of Personal Knowledge | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation and personal knowledge established through depositions. |
| 38 | Mobley Exh. D | Subpoena to Wendell Mobley to Appear and Testify at a Hearing or Trial in a Civil Action | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 39 | Bold. Exh. 38 | Confirmation of Notice of Deposition of Bill Bold | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; | Relevant. Admissible as non-hearsay. Foundation established through deposition |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | FRE 901 lack of authentication. | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 40 | Bold Exh. 39 | Compilation of Emails from Bold to Lessem Re AHA TAKE AIM eblast #1 December 17, 2015 (Highly Confidential VEST_SPI-301043-VEST_SPI-301045) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 41 | Bold Exh. 40 | Email dated December 9, 2015 from Ben Favret to Bill Bold re Presentation and Script (Highly Confidential VEST_SPI-430621) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. |

Case No. 2:16-CV-5900-RGK (PLA)

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | Authenticity established through deposition testimony and FRE 901(b)(4). |
| 42 | Bold Exh. 41 | Presentation Handout (Highly Confidential VEST_SPI-430622-VEST_SPI-430628) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 43 | Bold Exh. 42 | A Vital Component to Achieving Strategic Initiatives (Highly Confidential VEST_SPI-430629-VEST_SPI-430682) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 44 | Bold Exh. 43 | Email dated December 18, 2015 from Jim Beyer to Marc Lessem re HAC Hospital Medicare Penalties (Highly Confidential VEST_SPI-216787 – VEST_SPI-216788) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 45 | Bold Exh. 44 | Vestagen Strategic Sales Roadmap (Highly Confidential VEST_SPI-490377-VEST_SPI-490378) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 46 | Bold Exh. 45 | Email dated December 8, 2015 from Marc Lessem to Bill Bold re Vestagen Roles and Responsibilities (Highly Confidential VEST_SPI-321035) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 47 | Bold Exh. 46 | Vestagen Supporting Roles & Responsibilities (Highly Confidential VEST_SPI-321036 – VEST_SPI-321039) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 48 | Bold Exh. 47 | Email dated December 16, 2015 from Bill Bold to Marc Lessem re Vestagen.com and other sites (Highly Confidential VEST_SPI-301141 – VEST_SPI-301144) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 49 | Bold Exh 48 | Vestagen Terminology Guidelines dated April 1, 2016 VEST_SPI-002195-002199 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
|  |  |  |  | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 50 | Bold Exh 49 | Vestex Claims Script April 1, 2016 VEST_SPI-002345 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 51 | Bold Exh 50 | Vestagen Technical Textiles Monthly Unit Sales, Revenues, and Gross Profits | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 52 | Bold Exh 51 | Vestagen Sales Pipeline | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 53 | Bold Exh 52 | Email dated January 17, 2017 from Dawn Clark to Bill Bold VEST_SPI-004426 – VEST_SPI-004427 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 54 | Bold Exh 53 | Email dated November 23, 2015 from Tony Pruna to Bill Bold re Option Holders VEST_SPI-365237 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 55 | Bold Exh 54 | Vestagen Technical Textiles, Inc. Capitalization Table, October 31, 2015 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
|  |  |  |  | Authenticity established through deposition testimony and FRE 901(b)(4). |
| 56 | Bold Exh 55 | Vestagen Financial Model Summary 2016-2020 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 57 | Spangler Exh 65 | Strategic Partners, Inc.'s Depo Subpoena to JD Spangler | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay. Foundation established through deposition testimony. Authenticity established through deposition |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | testimony and FRE 901(b)(4). |
| 58 | Spangler Exh 66 | Email dated August 26, 2014 from JD Spangler to Kristi Gooden re HeathLeaders Story on Baptist (VEST_SPI-620566 – VEST_SPI-620568 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 59 | Spangler Exh 67 | Page 9 of Complaint filed August 8, 2016 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Foundation established through depositions. Authenticity established through depositions and from the use of the document in the pleading. Authenticated also under 901(b)(4). |

Case No. 2:16-CV-5900-RGK (PLA)
SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 60 | Favret Exh 71 | Amended Notice of Deposition of Ben Favret | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 61 | Favret Exh 72 | *Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc.* USDC, Central District of California, Case No.: 2:16-cv-05900-RGK-PLA – Plaintiff Strategic Partners, Inc.'s Complaint for False Advertising; Unfair Business Practices; Untrue and Misleading Advertising | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Foundation established through depositions. Authenticity established through depositions and from the use of the document in the pleading. Authenticated also under 901(b)(4). |
| 62 | Favret Exh 73 | Vestex Signature Stretch Unisex 3 Pocket Scrub Top webpage dated 7/31/2017, buyvestex.com/womens/tops/ signature-stretch-unisex-3-pocket-scrub-top.html | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | relevance; FRE 901 lack of authentication. | 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 63 | Favret Exh 74 | Vestex Signature Stretch Webpage Screen Shot dated 7/31/2017, buyvestex.com/womens/tops/ signature-stretch-unisex-3-pocket-scrub-top.html | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 64 | Favret Exh 75 | Term Sheet for an Amendment and Restatement of the Technology Agreement – Confidential (VEST_SPI- | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | 187195 – VEST_SPI-187207) | FRE 401, 402 relevance; FRE 901 lack of authentication. | Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 65 | Favret Exh 76 | Technology Agreement between Vestagen Technical Textiles and 3XDRY (Highly Confidential VEST_SPI-189481 – VEST_SPI-189503) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 66 | Favret Exh 77 | Pyroshell Commercialization Development Agreement (Highly Confidential VEST_SPI-376700 – VEST_SPI-376704) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | relevance; FRE 901 lack of authentication. | Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 67 | Favret Exh 78 | Sales Agreement between Vestagen and Microban (Highly Confidential – VEST_SPI-520518-VEST_520521) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 68 | Favret Exh 79 | Vestex Signature Stretch Screen Shot What You Wear Matters dated 7/31/2017, buyvestex.com/womens/tops/ signature-stretch-unisex-3-pocket-scrub-top.html | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | "What You Wear Matters" | FRE 901 lack of authentication. | Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 69 | Favret Exh 80 | Vestagen Screen Shot – About Vestagen webpage dated 7/31/2017, vestagen.com/vestagen-all/#footnote-1 html | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 70 | Favret Exh 81 | Vestex Screen Shot re Antimicrobial and/or Fluid Repellant Fabrics webpage dated 7/31/2017, buyvestex.com/faq html webpage | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | relevance; FRE 901 lack of authentication. | 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 71 | Favret Exh 82 | Vestex Screen Shot re References webpage dated 7/31/2017, buyvestex.com/faq | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 72 | Favret Exh 83 | Cherokee Uniforms Certainty and Certainty Plus webpage dated 7/31/2017, Cherokeeuniforms.com | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; | Relevant. Foundation through deposition testimony. |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | FRE 401, 402 relevance; FRE 901 lack of authentication. | Authenticity satisfied by FRE 901(b)(4) and deposition testimony. Admissible under hearsay exception FRE 803(6). |
| 73 | Favret Exh 84 & Raines Exh 515 | Email dated October 20, 2015 from Diane Raines to Dale Pfost re Proposal for Testing (Highly Confidential VEST_SPI-222551) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authpenticity established through deposition testimony and FRE 901(b)(4). |
| 74 | Favret Exh 85 & Raines Exh 514 | Email dated December 21, 2015 from Diane Raines to Brian Crawford re Update (Highly Confidential VEST_SPI-216772) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | of authentication. | through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 75 | Favret Exh 86 | Email dated April 20, 2015 from Lurlie Mixson to Diane Raines re VESTEX New Product Development (Highly Confidential VEST_SPI-395887 – VEST_SPI-395888) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 76 | Favret Exh 87 | Email dated April 8, 2015 from Lurlie Mixson to Dr. Amber Mitchell re Blog Comment (Highly Confidential VEST_SPI-396383 – VEST_SPI-396385) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | authentication. | deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 77 | Nellor Exh 350 & Singer Exh 60 | Vestagen Protective Technologies, Inc.'s Second Amended Notice of 30(b)(6) Deposition of Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 78 | Nellor Exh 351 | Vestagen Protective Technologies, Inc.'s Amended Notice of Deposition of Vickie Nellor, Individually and as 30(b)(6) Witness for Topic Numbers 4 and 5 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay. Foundation established through deposition testimony. Authenticity established through deposition testimony and |

| Strategic Partners, Inc. Exhibit List | | | | |
|------|----------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | FRE 901(b)(4). |
| 79 | Nellor Exh 352 | Email dated June 10, 2013 from Vickie Nellor to Mike Singer re Call with Brian Crawford from Vestagen (Highly Confidential VEST_SPI-003685) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 80 | Nellor Exh 353 | Email dated June 11, 2013 from Brian Crawford to Vickie Nellor re Call with Brian Crawford from Vestagen (Highly Confidential VEST_SPI-004047) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | 901(b)(4). |
| 81 | Nellor Exh 354 | Email dated June 11, 2013 from Brian Crawford to Dawn Clark re Vestagen and Strategic Partners Call VEST_SPI-006358 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 82 | Nellor Exh 355 | Certainty and Certainty Plus, Know Our Technologies Frequently Asked Questions | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Foundation through deposition testimony. Authenticity satisfied by FRE 901(b)(4) and deposition testimony. Admissible under hearsay exception FRE 803(6). |
| 83 | Singer Exh 61 | Vestagen Protective Technologies, Inc.'s Fourth | FRE 801, *et seq.* hearsay; | Relevant. Admissible as |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Amended Notice of Deposition of Michael Singer, Individually and as 30(b)(6) Witness for Topic Numbers 1-3, 10-12, 14-19, 25, 27, 29 and 31 | FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | non-hearsay. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 84 | Singer Exh 62 | Technical Features Antimicrobial & Antimicrobial Plus Fluid Resistant Barrier – Mike Singer SP0001225-0001229 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 85 | Raines Exh 500 | Strategic Partners, Inc.'s Notice of Amended Deposition Subpoenas | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 | Relevant. Admissible as non-hearsay. Foundation established through |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | relevance; FRE 901 lack of authentication. | deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 86 | Raines Exh 501 | Email dated February 14, 2013 from Brian Crawford to Marianne Hillegass re Vestex Scrubs (Highly Confidential VEST_SPI-054611 – VEST_SPI-054612) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 87 | Raines Exh 502 | Vestex Letter of Agreement dated September 27, 2013 to Mr. John Wilbanks, Executive Vice President and COO at Baptist Health (Highly Confidential VEST_SPI-050544 – VEST_SPI-050546) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 88 | Raines Exh 503 | Vestex Screen Shot VESTEX is Antimicrobial as of August 19, 2016 SP0003867 – SP0003872 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 89 | Raines Exh 504 | Vestex Advertisement (Confidential – VEST_SPI-002142 - VEST_SPI-002143) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through |

Case No. 2:16-CV-5900-RGK (PLA)
SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 90 | Raines Exh 507 | Vestagen.com, "Baptist Health's investment in new staff uniforms provides safety layer" press release (SP0000560-SP0000562) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 91 | Raines Exh 508 | Baptist Health Announcing Vestex dated March 25, 2015 re Vestex Products (SP0001221) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of | Relevant. Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay |

| | | **Strategic Partners, Inc. Exhibit List** | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | authentication. | under Fed. R. Evid. 801. |
| 92 | Raines Exh 509 | Email dated June 24, 2014 to Stephanie Kraus from Wendell Mobley re Vestagen Press Release (SP0000964 – SP0000965) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 93 | Raines Exh 510 | Resident Community News Group, Inc. Article, "New hospital garments safer, more comfortable" (SP0003902-SP0003904) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. |
| 94 | Raines Exh 511 | Memo to Baptist Health Staff dated November 6, 2013 from John Wilbanks, FACHE, COO re | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack | Relevant. Admissible under Fed. R. Evid. 803(6) |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Innovation in staff and patient protection (Highly Confidential VEST_SPI-007925 – VEST_SPI-007926) | of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 95 | Raines Exh 512 | Baptist Health News Release dated November 5, 2015 (Highly Confidential – VEST_SPI-595486-VEST_SPI-595487) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. |
| 96 | Raines Exh 513 | Email dated January 7, 2015 from Brian Crawford to Diane Raines re Cherokee Rep (Highly Confidential – VEST_SPI-285876 – VEST_SPI-085877) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | Authenticity established through deposition testimony and FRE 901(b)(4). |
| 97 | Raines Exh 516 | Email dated August 26, 2015 from Dale Pfost to Diane Raines re Nurse in ER Urgent (Highly Confidential VEST_SPI-225693) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 98 | Raines Exh 517 | Email dated July 15, 2015 from Diane Raines to Brian Crawford re Vestex – employee issue (Highly Confidential VEST_SPI-229029) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | established through deposition testimony and FRE 901(b)(4). |
| 99 | Amber Mitchell Exh. 100 | Email dated August 4, 2016 from Amber Mitchell to Marc Lessem re Claims References (Confidential VEST_SPI-002247) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 100 | Amber Mitchell Exh. 101 | Vestex Claims Matrix (Confidential VEST_SPI-002248- VEST_SPI-002250) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | established through deposition testimony and FRE 901(b)(4). |
| 101 | Amber Mitchell Exh. 102 | Vestagen: Interview & Press Briefing Guide (Highly Confidential VEST_SPI-153311-VEST_SPI-153318) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 102 | Amber Mitchell Exh. 103 | Email dated September 27, 2014 from Amber Mitchell to JD Spangler (Highly Confidential VEST_SPI-592637) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | established through deposition testimony and FRE 901(b)(4). |
| 103 | Amber Mitchell Exh. 105 | Internal Memorandum dated March 19, 2014 from Dr. Amber Mitchell to Vestagen employees re Parameters for Vestex Claim (Highly Confidential VEST_SPI-479343) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 104 | Amber Mitchell Exh. 106 | Email dated August 6, 2014 from Amber Mitchell to Bill Borwegen and Brian Crawford (Highly Confidential VEST SPI-259151-VEST SPI-259152) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | through deposition testimony and FRE 901(b)(4). |
| 105 | Amber Mitchell Exh. 109 | "Vestex Protects" Advertisement (Confidential VEST_SPI-003270- VEST_SPI-003314) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 106 | Amber Mitchell Exh. 113 | Email dated July 30, 2014 from Amber Mitchell to Ben Favret, JD Spangler, Lurlie Mixson (Highly Confidential VEST_SPI-472356- VEST_SPI-472357) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established |

| Strategic Partners, Inc. Exhibit List | | | | |
|------|------------|-------------|-----------|-----------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | through deposition testimony and FRE 901(b)(4). |
| 107 | Amber Mitchell Exh. 114 | Email dated April 15, 2015 from Amber Mitchell to Lurlie Mixson (Highly Confidential VEST_SPI-396008-VEST_SPI-396009) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 108 | Amber Mitchell Exh. 115 | Email dated May 22, 2015 from Amber Mitchell to Dale Pfost and Stewart B. Davis (Highly Confidential VEST_SPI-232048-VEST_SPI-232050) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | deposition testimony and FRE 901(b)(4). |
| 109 | Amber Mitchell Exh. 116 | Email dated July 8, 2015 from Amber Mitchell to Dale Pfost et al. (Highly Confidential VEST_SPI-229523) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 110 | Amber Mitchell Exh. 117 | Email dated July 10, 2015 from Amber Mitchell to Stewart Davis, Dawn Clarke, Dale Pfost (Highly Confidential VEST_SPI-393267) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | testimony and FRE 901(b)(4). |
| 111 | Amber Mitchell Exh. 118 | Email dated July 31, 2015 from Amber Mitchell to Lurlie Mixson (Highly Confidential VEST_SPI-228089-VEST_SPI-228091) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 112 | Amber Mitchell Exh. 119 | Email dated August 27, 2015 from Amber Mitchell to Stewart Davis and Dawn Clarke (Highly Confidential VEST_SPI-392236) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition and testimony and |

| Strategic Partners, Inc. Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | FRE 901(b)(4). |
| 113 | Amber Mitchell Exh. 120 | Email dated October 21, 2015 from Amber Mitchell to Dale Pfost, et al. (Highly Confidential VEST_SPI-384072-VEST_SPI-384073) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 114 | Amber Mitchell Exh. 111 | Vestex Screen Shot VESTEX is Antimicrobial as of August 19, 2016 SP0003867 – SP0003872 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Foundation established through deposition testimony. Authenticity established through deposition testimony and |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | FRE 901(b)(4). |
| 115 | Amber Mitchell Exh. 112 | Email Dated April 15, 2016 from Marc Lessem to Amber Mitchell and Others (Confidential VEST_SPI-003382-VEST_SPI-003384) | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 116 | Favret Exh. 70 | Vestagen Protective Technologies, Inc.'s Identification of Trade Secrets Pursuant to California Code of Civil Procedure 2019.210 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Foundation established through depositions. Authenticity established through depositions and from the use of the document in the pleading. Authenticated also under 901(b)(4). |
| 117 | Ritcheson | April 7, 2014 Email From | FRE 801, *et* | Relevant. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
|  | Exh. 356 | Renata Ritcheson to Wendell Mobley, Stephanie Kraus, Kay Heitzman Re Vestagen's Keep the Coat Campaign | *seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 118 | Ritcheson Exh. 357 | April 9, 2014 Email from Stephanie Kraus to Wendell Mobley, Renata Ritcheson, Kay Heitzman Re Vestagen's Keep the Coat Campaign | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 119 | Ritcheson Exh. 358 | April 26, 2016 Email From Renata Ritcheson to | FRE 801, *et seq.* hearsay; | Relevant. Admissible |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | Wendell Mobley Re Vestagen Vestex Claim and Why its Misleading | FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | under Fed. R. Evid. 803(6) as a Business Record. Foundation established through deposition testimony. Authenticity established through deposition testimony and FRE 901(b)(4). |
| 200 | | John Mitchell's Curriculum Vitae | FRE 702 See Vestagen Motion In Limine # 5 | Qualified expert under Fed. R. Evid. 702. |
| 201 | | Expert Report of John Mitchell | FRE 702 See Vestagen Motion In Limine # 5 | Qualified expert under Fed. R. Evid. 702. |
| 202 | | John Mitchell's File to be Identified At His Deposition | FRE 702 See Vestagen Motion In Limine # 5 | Qualified expert under Fed. R. Evid. 702. |
| 203 | | Steve Roth's Curriculum Vitae | FRE 702 See Vestagen Motion In Limine # 3 | Qualified expert under Fed. R. Evid. 702. |
| 204 | | Expert Report of Steve Roth | FRE 702 See Vestagen Motion In Limine # 3 | Qualified expert under Fed. R. Evid. 702. |
| 205 | | Steve Roth's File to be | FRE 702 | Qualified |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Identified After His Deposition | See Vestagen Motion In Limine # 3 | expert under Fed. R. Evid. 702. |
| 206 | | Survey: SPI vs. Vestagen Lawsuit (Confidential) | FRE 702 See Vestagen Motion In Limine # 3 | Qualified expert under Fed. R. Evid. 702. |
| 207 | | Survey Research Report: SPI v. Vestagen Lawsuit (Confidential) | FRE 702 See Vestagen Motion In Limine # 3 | Qualified expert under Fed. R. Evid. 702. |
| 208 | | Survey Research Data Set | FRE 702 See Vestagen Motion In Limine # 3 | Qualified expert under Fed. R. Evid. 702. |
| 209 | | David Weiner's Curriculum Vitae | FRE 702 See Vestagen Motion In Limine # 4 | Qualified expert under Fed. R. Evid. 702. |
| 210 | | Expert Report of David Weiner | FRE 702 See Vestagen Motion In Limine # 4 | Qualified expert under Fed. R. Evid. 702. |
| 211 | | David Weiner's File to be Identified After His Deposition | FRE 702 See Vestagen Motion In Limine # 4 | Qualified expert under Fed. R. Evid. 702. |
| 212 | Pierpoint Exh. 383 | Strategic Partners Inc. Certainty Plus P&L Statement, 2015 to end of May 2017 (SP0003416) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 213 | | SPI Excel File, "Customer ID/Invoices" (SP0002891) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | as a Business Record |
| 214 | | SPI Excel File, "Certainty Plus Averages.xls" (SP0004757) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 215 | | SPI Excel Spreadsheet, "Sales by Garment Type.xls" (SP0004758) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 216 | | L.E.K. Consulting, "Strategic Partners Market Assessment Final Presentation," June 1, 2010 (SP0004786-SP0004801) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 217 | | L.E.K. Consulting, "SPI U.S. Growth Plan, Summary Board Readout," October 1, 2014 (SP0004773-SP0004785) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 218 | | L.E.K. Consulting, "Strategic Partners Medical Uniform Assessment: Final Presentation," November 24, 2015 (SP0004759-SP0004772) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record |
| 219 | | | | |
| 220 | | SPI Excel Spreadsheet, "Competitive Landscape" (SP0002682)) | FRE 801/802 Hearsay | Relevant. Admissible under Fed. R. |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | Evid. 803(6) as a Business Record |
| 221 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Statement of Cash Flows, April 2011 (Attorneys' Eyes Only – VEST_SPI-003500) | | |
| 222 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Statement of Cash Flows, April 2010 (Attorneys' Eyes Only – VEST_SPI-003501) | | |
| 223 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Profit & Loss, May - October 2011 (Attorneys' Eyes Only – VEST_SPI-003502) | | |
| 224 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Profit & Loss, October 2009 – October 2011 (Attorneys' Eyes Only – VEST_SPI-003503) | | |
| 225 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Budget vs. Actuals: Fiscal Year Ending April 30, 2011 – FY11 P&L May 2010 – April 2011 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | (Attorneys' Eyes Only – VEST_SPI-003504) | | |
| 226 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Budget vs. Actuals: FY 2012 – FY12 P&L May – October 2011 (Attorneys' Eyes Only – VEST_SPI-003505) | | |
| 227 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Statement of Cash Flows, November 2010 – October 2011 (Attorneys' Eyes Only – VEST_SPI-003506) | | |
| 228 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Profit and Loss Summary, January 2010 – February 2017 (Attorneys' Eyes Only – VEST_SPI-003507) | | |
| 229 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Assets and Liabilities, April 30, 2010 – April 30, 2017 (Attorneys' Eyes Only – VEST_SPI-003508) | | |
| 230 | | Vestagen Technical Textiles, LLC Excel | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Spreadsheet, Assets and Liabilities, April 30, 2010 – April 30, 2017 (Attorneys' Eyes Only – VEST_SPI-003509) | | |
| 231 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Assets and Liabilities, Annual and Projected Assumptions (Attorneys' Eyes Only – VEST_SPI-003510) | | |
| 232 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, Assumptions, Balance Sheet, et al. 2013-2017 (Attorneys' Eyes Only – VEST_SPI-003511) | | |
| 233 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, 2014 Long Range Plan, Financial Summary, Accrual Basis (Attorneys' Eyes Only – VEST_SPI-003512) | | |
| 234 | | | | |
| 235 | | Vestagen Technical Textiles, LLC Excel Spreadsheet, 2015 Long Range Plan, Financial Summary, Accrual Basis (Attorneys' Eyes Only – VEST_SPI-003514) | | |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 236 | | Vestagen Protective Technologies Excel Spreadsheet, 2017 Budget Summary (Attorneys' Eyes Only – VEST_SPI-003515) | | |
| 237 | | Bearman, G.M.L., et al. study, "A crossover trial of antimicrobial scrubs to reduce methicillin-resistant *Staphylococcus aureus* burden on healthcare worker apparel." (VEST/SPI-000502-VEST/SPI-000510) | | |
| 238 | | Hardwick, M., et al. study, "Fabric challenge assays: New standards for the evaluation of the performance of textiles treated with antimicrobial agents. *Pesticide Formulation and Delivery Systems: Innovating Legacy Products for New Uses.*" (VEST/SPI-000008-VEST/SPI-000021) | | |
| 239 | | Mitchell, A.H., Letter to the Editor: "Making the case for textiles with a dual mechanism of action." (VEST/SPI-000236-VEST/SPI-00238) | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 240 | | Mathers, A., and G.R. Donowitz, Poster: "Bactericidal effect of antimicrobial-treated textiles on multi-drug resistant Gram negatives." (VEST/SPI-000792) | | |
| 241 | | Hardwick, M.J., et al., Poster: "Antimicrobial susceptibility of *Clostridium difficile* (C. cliff) to Semeltec and VTT003." (VEST/SPI-000004) | | |
| 242 | | | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | |
| 243 | | Vestex Frequently Asked Questions, April 2016 (Confidential – VEST_SPI-002148- VEST_SPI-002151) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party-admission. Fed. R. Evid. 801(d). Authenticated under 901(b)(4). Proper lay |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | witness opinion evidence under Fed. R. Evid. 701. |
| 244 | | Compilation of emails dated August 4, 2016 from Amber Mitchell to Marc Lessem (Confidential – VEST_SPI-002247) | Foundation FRE 601, 602, Authentication FRE 901, , Hearsay FRE 802 and 805. | Foundation through testimony. Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). |
| 245 | | | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | |
| 246 | | Vextex.com Printout, "Vestex Active Barrier Medical Apparel" | Foundation FRE 601, 602, Authentication | Foundation through testimony. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
|  |  | (Confidential – VEST_SPI-003123- VEST_SPI-003138) | FRE 901, Hearsay FRE 802 and 805. | Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated under 901(b)(4). |
| 247 |  |  | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. |  |
| 248 |  | Screenshot of Vestagen.com on September 12, 2016, "About Vestagen" (Confidential – VEST_SPI-003320- VEST_SPI-003327) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated |

Case No. 2:16-CV-5900-RGK (PLA)

SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 249 | | Screenshot of Vestex.com on September 12, 2016, "VESTEX is Fluid Repellent" (Confidential – VEST_SPI-003328- VEST_SPI-003330) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 250 | | Screenshot of Vestex.com on September 14, 2016, "Vestex Active Barrier Medical Apparel" (Confidential – VEST_SPI-003331- VEST_SPI- | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party- |

| Strategic Partners, Inc. Exhibit List | | | | |
|------|------|------|------|------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | 003335) | | admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated under 901(b)(4). |
| 251 | | Baptist Health and Vestagen Advertisement (Highly Confidential – VEST_SPI-211671- VEST_SPI-211673) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 252 | | URA 2014 Scrub Surveys Report (Highly Confidential – VEST_SPI-259362-VEST_SPI-259395) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). Proper lay witness opinion evidence under Fed. R. Evid. 701. Document falls under hearsay exception FRE 803(b)(6). Also, party admission |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | under FRE 801. |
| 253 | | Email dated March 16, 2015 from Vestagen Technical Textiles to Dawn Clarke (Highly Confidential – VEST_SPI-397482-VEST_SPI-397485) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). Proper lay witness opinion evidence under Fed. R. Evid. 701. Admissible as party-admission under Fed. R. Evid. 801(d)(2)(D). |
| 254 | | | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE | |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | 701, Hearsay FRE 802 and 805. | |
| 255 | | | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | |
| 256 | | Vestagen Press Release dated September 16, 2014, "New Vestagen Patient Garments Aim to Minimize Pathogen Transmission Inside Hospitals" (SP0003906-SP0003907) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 257 | | Safety Online Article dated July 10, 2014, "Baptist | Foundation FRE 601, 602, | Foundation through |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Health's Investment In New Staff Uniforms Provides Safety Layer" (SP0003908-SP0003909) | Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | testimony. Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 258 | | Vestagen Press Release dated June 24, 2014, "First Large Hospital System Converts to Vestagen's New Vestex Protected Attire Designed to Help Fight Pathogen Transmission" (SP0003910-SP0003911) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d). Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 259 | | Miami Herald article dated June 24, 2014, "Baptist Health Becomes World's First Health System to Adopt Protective Uniforms Featuring Specialized Fluid-Repelling, Antimicrobial Textile Technology" (SP0000481-SP0000482) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 260 | | | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | |
| 261 | | News-Leader article dated July 9, 2016, "Baptist Health adopts new garments to fight infection" (SP0000563) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Proper lay witness opinion evidence |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | under Fed. R. Evid. 701. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 262 | | Certainty and Certainty Plus Frequently Asked Questions (Confidential – SP0000454-SP0000456) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 263 | | Dow/Silvadur Powerpoint Presentation (SP0001424-SP0001470) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay | Foundation through testimony. Proper lay witness opinion evidence |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | FRE 802 and 805. Prejudice outweighs probative value FRE 403 | under Fed. R. Evid. 701. No undue prejudice under Fed. R. Evid. 403. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 264 | | Certainty Technologies Presentation (Confidential – SP0001571-SP0001576) | Foundation, authentication, hearsay, incomplete | Foundation through testimony. Complete. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 265 | | Certainty Technology | Foundation | Foundation |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Information Handout (Confidential – SP0001814-SP0001816) | FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | through testimony. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 266 | | September 15, 2014 Confidential Test Report (Confidential – SP0002306) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | Admissible under hearsay exception FRE 803(6). |
| 267 | | December 1, 2014 Confidential Test Report (Confidential – SP0002307) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 268 | | Screenshots of Certainty Website Homepage (SP0002845-SP0002849) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and | Foundation through testimony. Authenticated under 901(b)(4). Proper lay witness |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | 805. | opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 269 | | Compilation of emails dated June 21, 2016 between Robert Monticello and Renata Ritcheson (Confidential – SP0003081-SP0003084) | Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Relevant. Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 270 | | Odor Data Shared with SPI, Silvadur/Dow Presentation (Confidential – SP0003954-SP0003962) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. No undue prejudice under Fed. R. Evid. 403. Foundation through testimony. Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 271 | | Compilation of emails dated June 22, 2016 between Giancarlo Beevis and Renata Ritcheson (SP0004341-4343) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record. No |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. |
| 272 | | Computer Screenshot from July 9, 2017 capturing the "How it Works" page from the SILVADUR website | Foundation, authentication, hearsay, improper expert opinion | Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. Proper lay witness opinion evidence under Fed. R. Evid. 701. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 273 | | Screenshot from July 9, 2017 capturing the "Technological Innovation" page from the SILVADUR website | Foundation, authentication, improper expert opinion, hearsay | Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 274 | | Screenshot from July 9, 2017 capturing the "SILVADUR Outperforms Competitive Alternatives" page from SILVADUR Website | Foundation, authentication, hearsay, improper expert opinion | Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 275 | | Screenshot from July 9, 2017 capturing the | Relevance FRE 401 and | Relevant. Foundation |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | "Frequently Asked Questions" page from the SILVADUR website | 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 276 | | Screenshot from July 9, 2017 capturing the SILVADUR 900 Antimicrobial Technical Data Sheet from SILVADUR website | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. No undue prejudice under Fed. R. Evid. 403. Proper lay witness |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | opinion evidence under Fed. R. Evid. 701. |
| 277 | | Screenshot from July 9, 2017 capturing the SILVADUR 930 Antimicrobial Technical Data Sheet from the SILVADUR Website | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 278 | | | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | |
| 279 | | July 4, 2017 letter from | Foundation | Foundation |

| Strategic Partners, Inc. Exhibit List | | | | |
|------|------------|-------------|-----------|-----------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Jason R. Garay to Renata Ritcheson | FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | through testimony. Relevant. Admissible under Fed. R. Evid. 803(6) as a Business Record. No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. Will be authenticated through appropriate witness |
| 280 | | SPI NAD Complaint (SP0003615-SP0003624) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs | Relevant. Foundation through testimony. Authenticated under 901(b)(1). No undue prejudice under Fed. R. Evid. 403. Proper lay witness |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | probative value FRE 403 | opinion evidence under Fed. R. Evid. 701. Document is not hearsay as it will not be introduced for truth of the matter asserted. |
| 281 | | Letter dated March 14, 2016 from the NAD to Renata Ritcheson (SP0000981-SP0000986) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record and under 803(8). No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity established through appropriate witness testimony and |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | FRE 901(b)(4). |
| 282 | | | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | |
| 283 | | Vestagen Advertiser's Response Letter dated July 14, 2016 to the NAD (Confidential – VEST_SPI-003343) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403. | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | 285 F.3d 764, 777 n.20 (9th Cir. 2002). No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 284 | | Letter dated March 14, 2016 from Amy Levine to Bill Bold (Confidential – VEST_SPI-003348-VEST_SPI-003351) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). No undue |

| | | **Strategic Partners, Inc. Exhibit List** | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 285 | | | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | |
| 286 | | ASRC Press Release dated July 26, 2016, "NAD Recommends Vestigen Discontinue Claims that Company's 'Vestex' Hospital Scrubs Protect Patients, Medical Personnel from Dangerous Contaminants" (VEST_SPI-004452-VEST_SPI-004454) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and | Relevant. Foundation through testimony. Documents produced by a party-opponent during discovery are deemed |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | 805. Prejudice outweighs probative value FRE 403 | authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. Authenticity satisfied by FRE 901(b)(4). Will be authenticated by appropriate witness. Admissible under hearsay exception FRE 803(6). |
| 287 | | | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, | |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | |
| 288 | | Letter dated March 10, 2016 from Renata Ritcheson to NAD (Confidential – VEST_SPI-003352-VEST_SPI-003361) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). No undue prejudice under Fed. R. Evid. 403. Proper lay witness |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | | opinion evidence under Fed. R. Evid. 701. |
| 289 | | Letter dated April 12, 2016 from Renata Ritcheson to Martin Zwerling (Confidential – SP0003841-SP0003856)) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 290 | | Letter dated August 18, 2016 from Mona Hanna to Martin Zwerling (SP0003863-SP0003864) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Authenticated under 901(b)(4). Admissible under Fed. R. Evid. 803(6) as a Business Record. Proper lay witness opinion evidence under Fed. R. Evid. 701. No undue prejudice under Fed. R. Evid. 403. |
| 291 | | September 3, 2014 Press Release, "Vestagen Technical Textiles Named 2014 Florida Companies to Watch Winner" http://vestagen.com/wp-content/uploads/2015/11/9_Vestagen-Named-2014-FL-Comp-Watch-Winner-090314.pdf | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs | Relevant. Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Proper lay witness |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | probative value FRE 403 | opinion evidence under Fed. R. Evid. 701. Admissible as party-admission under Fed. R. Evid. 801(d)(2)(D). |
| 292 | | Printout of Vestagen Technical Textiles "Technologies" webpage dated 5/5/17, http://vestagen.dev.digitaledison.com/?pagejd=932 | Foundation, authentication, hearsay, prejudice outweighs probative 403. | Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay party-admission and statement to show effect on the listener. Fed. R. Evid. 801(d).  No undue prejudice under Fed. R. Evid. 403. |
| 293 | | December 7, 2009 press release, "Orlando Company Develops New Technology Designed to Help Combat Hospital-Acquired Infections" (VEST_SPI- | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). No |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
|  |  | 034010-VEST_SPI-034011) | Prejudice outweighs probative value FRE 403 | undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 294 |  | May 7, 2014 Press Release, "Vestagen Signs Licensing and Distribution Agreements for its Vestex-Protected Fabrics with Medical Superstore Allheart.com" http://vestagen.com/wp-content/uploads/2015/11/11_Vestagen_allheart_Licensing-Agreement-050714.pdf | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as party-admission under Fed. R. Evid. 801(d)(2)(D). |
| 295 |  |  | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and |  |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | 805. | |
| 296 | | Term Sheet for Agreement between Vestagen and Schoeller Technologies AG (Highly Confidential – VEST_SPI-153027-VEST_SPI-153038) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). No undue prejudice under Fed. R. Evid. 403. Proper lay witness opinion evidence under Fed. R. Evid. 701. Admissible as party-admission under Fed. R. Evid. 801. |
| 297 | | | Foundation FRE 601, 602, Authentication | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | | FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | |
| 298 | | CNNMoney.com Printout, June 4, 2010 Article (Highly Confidential – VEST_SPI-4189-VEST_SPI-4190) | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). Admissible as non-hearsay under Fed. R. Evid. 801. |
| 299 | | February 7, 2012 Vestagen Press Release, "Simple Scrubs become Active Barrier Protection -- Performance Confirmed: Reduction in Superbug on New Technology Uniforms" (Highly Confidential – VEST_SPI-036771- | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Documents produced by a party-opponent during discovery are |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | VEST_SPI-036772) | | deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). Admissible as party-admission under Fed. R. Evid. 801. |
| 300 | | PRnewswire.com Printout, August 27, 2013 article, "Vestagen Completes $8.25 Million Financing To Launch Its Vestex(R) Protective Healthcare Uniforms And Medical Scrubs", http://www.prnewswire.com/news-releases/vestagen-completes-825-million-financing-to-launch-its-vestexr-protective-healthcare-uniforms-and-medical-scrubs-221298131.html | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 301 | | February 4, 2014 Vestagen Press Release, "Vestagen Obtains Worldwide Rights To Schoeller Technologies Underlying Key Properties Of Its Vestex® Protective Healthcare Uniforms" (Highly Confidential – VEST_SPI-274371- | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Documents produced by a party-opponent during discovery are |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | VEST_SPI-274372) | | deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). Admissible as party-admission under Fed. R. Evid. 801(d)(2)(D). |
| 302 | | February 24, 2015 AHA Solutions Press Release, "The American Hospital Association Exclusively Endorses Vestex® Active Barrier Apparel from Vestagen Technical Textiles, Inc." webpage screen shot dated 7/28/17, http://www.adventls.com/news/41-press-release/340-the-american-hospital-association-exclusively-endorses-vestex-active-barrier-apparel-from-vestagen-technical-textiles-inc | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 303 | | Printout of July 7, 2015 article, "Increase in Healthcare Worker Adoption of VESTEX Protective Attire Addresses Healthcare Uniform | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | Contamination Concerns" http://vestagen.com/wp-content/uploads/2015/11/3_VESTEX-New-Adopters-070615.pdf | Prejudice outweighs probative value FRE 403 | Probative outweighs undue prejudice under Fed. R. Evid. 403. Admissible as a party-admission under Fed. R. Evid. 801(d)(2)(D). |
| 304 | | Certainty Plus Nanotex Presentation (Attorneys' Eyes Only – SP0002289-SP00002301) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 305 | | Email dated July 7, 2010 between Jeff Glattstein and Mike Singer (SP0003459) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Relevant. Authenticated under 901(b)(4). Admissible under Fed. R. Evid. 803(6) as a Business |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | Record. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 306 | | Compilation of emails dated September 17, 2010 between Pamela Goldschmidt and Marty Morawski (SP0003561-SP0003577) | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Admissible under Fed. R. Evid. 803(6) as a Business Record. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 307 | | Email dated April 15, 2010 from Michael Greathouse to Marta Andrea (SP0003485-SP0003487) | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Relevant. Admissible under Fed. R. Evid. 803(6) as a Business |

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | | | Record |
| 308 | | MedShare Press Release, "Vestagen Donation to MedShare Offers New Protection for Health Care Workers and Patients in West Africa" (Highly Confidential – VEST_SPI-255509-VEST_SPI-255510) | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. |
| 309 | | AHA Website Screenshot as of March 2, 2016, "AHA Endorsement: Vestex Active Barrier Apparel", https://web.archive.org/web/20160315172059/http://www.aha-solutions.org:80/partners/vestagen.shtml | Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. | Foundation through testimony. Authenticated under 901(b)(4). Admissible as non-hearsay under Fed. R. Evid. 801. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 310 | | Printout of March 6, 2000 Pesticide Registration (Pr) Notice 2000 - 1* Notice To Manufacturers, Formulators, Producers And Registrants Of Pesticide Products, | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, | Relevant. Foundation through testimony. Authenticated under 901(b)(4). No |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | https://www.epa.gov/sites/production/files/2014-04/documents/pr2000-1.pdf | Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | undue prejudice under Fed. R. Evid. 403. Admissible under Fed. R. Evid. 803(8) as a public record. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 311 | | | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | |
| 312 | | Beckershospitalreview.com March 1, 2016 Article Printout, "CDC: 10 most important public health | Relevance FRE 401 and 402, Foundation | Relevant. Foundation through testimony. |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | problems and concerns" webpage screen shot dated 8/18/17, http://www.beckershospitalreview.com/population-health/cdc-10-most-important-public-health-problems-and-concerns.html | FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. Proper lay witness opinion evidence under Fed. R. Evid. 701. |
| 313 | | CDC.gov Newsroom, March 3, 2016 Press Release, "Superbugs threaten hospital patients", https://www.cdc.gov/media/releases/2016/p0303-superbugs.html | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Improper Lay opinion FRE 701, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Relevant. Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. Proper lay witness opinion evidence |

Case No. 2:16-CV-5900-RGK (PLA)

SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| | Strategic Partners, Inc. Exhibit List | | | | |
| --- | --- | --- | --- | --- | --- |
| Exh. | Previously Marked | Description | Objection | Admissible | |
| | | | | under Fed. R. Evid. 701. | |
| 314 | | Email compilation dated November 24, 2015 from Dawn Clarke to Marc Lessem (Highly Confidential – VEST_SPI-301916-VEST_SPI-301917) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Relevant. Foundation through testimony. Admissible under Fed. R. Evid. 803(6) as a Business Record. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). | |
| 315 | | DeBaun, B., Printout from Advanced Healthcare Network for Nurses, "Healthcare Worker Attire – Protection from the Unexpected" webpage screen shot dated 7/28/17, http://nursing.advanceweb.com/Features/Articles/Healthcare-Worker-Attire.aspx | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay | |

| | Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible | |
| | | | | under Fed. R. Evid. 801. | |
| 316 | | Mitchell, A. and B. Borwegen, April 2015 Surgical Products Magazine Printout, "The Transformation of Healthcare Attire and its Role in Protecting Providers and Patients" webpage screen shot dated 7/28/17, https://www.surgicalproductsmag.com/blog/2015/04/transformation-healthcare-attire-and-its-role-protecting-providers-and-patients | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. | |
| 317 | | Punke, H., Printout from Beckershospitalreview.com, July 31, 2014, "Could a New Fabric be the Answer to the HAI Fight?" webpage screen shot dated 7/28/17, http://www.beckershospitalreview.com/quality/could-a-new-fabric-be-the-answer-to-the-hai-fight.html | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. Prejudice outweighs probative value FRE 403 | Foundation through testimony. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. | |
| 318 | | Robbins, L., Printout from Firstcoastnews.com, July 9, 2014, "New hospital garments could minimize infection", | Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE | Foundation through testimony. Probative and no undue | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| | | http://www.firstcoastnews.com/news/local/new-hospital-garments-could-minimize-infection/415836628 | 802 and 805. Prejudice outweighs probative value FRE 403 | prejudice under Fed. R. Evid. 403. Admissible under Fed. R. Evid. 803(6) as a Business Record. Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. Admissible as non-hearsay under Fed. R. Evid. 801. |
| 319 | | Vestagen Research Summary (SPI0003380-SP000384) | Relevance FRE 401 and 402, Foundation FRE 601, 602, Authentication FRE 901, Hearsay FRE 802 and 805. | Relevant. Foundation through testimony. Documents produced by a party-opponent during discovery are deemed authentic. *Orr v. Bank of America*, 285 F.3d 764, 777 n.20 (9th Cir. 2002). Relevant. Admissible under Fed. R. |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| | | | | Evid. 801(d)(2)(D) as a party-admission. |
| 320 | | Vestagen Corporate Website, Printout dated 8/16/2017, http://vestagen.com/# | | |
| 321 | | Vestagen News & Events Website, Printout dated 8/16/2017, http://vestagen.com/VESTAGEN-NEWS-EVENTS | | |
| 322 | | Vestagen Product News, "Fluid Repelling Scrubs Helping Nurses Stop the Spread of Deadly Bacteria in Hospitals" Webpage Printout dated 8/16/2017, http://vestagen.com/product-newsfluid-repelling-scrubs-helping-nurses-stop-the-spread-of-deadly-bacteria-in-hospitals/ | | |
| 323 | | DFWHC Foundation Blog, "DFWHC teams with Vestagen to promote ground-breaking scrubs and lab coats" webpage printout dated 8/18/2017, https://dfwhcfoundation.org/dfwhc-teams-vestagen-promote-ground-breaking-scrubs-lab-coats/ | | |
| 324 | | Vestagen Corporate News, "Northwell Becomes New York's First Major Health System to Implement | | |

**Strategic Partners, Inc. Exhibit List**

| | | Strategic Partners, Inc. Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| | | Vestagen's VESTEX® Protective Attire" webpage printout dated 8/19/2016, http://vestagen.com/corporate-newsnorthwell-becomes-new-yorks-first-major-health-system-to-implement-vestagens-vestex-protective-attire/, SP0003865-SP0003866 | | |
| 325 | | Vestagen Corporate News webpage printout dated 8/18/2017, http://vestagen.com/category/corporate-news/ | | |
| 326 | | 2/8/2017 Screenshot of "About Vestagen" webpage, http://web.archive.org/web/20160420134302/http://vestagen.com/ | | |
| 327 | | Press release dated March 9, 2015, "Vestex Now Available in Operating Room Scrubs", http://vestagen.com/wp-content/uploads/2015/11/5_Vestagen-OR-launch-030915.pdf | | |
| 328 | | Email dated October 22, 2014 between Ben Favret and J.D. Spangler, et al. (VEST_SPI-516530-VEST_SPI-516531) | | |
| 329 | | "Vestex vs. Certainty" Powerpoint (VEST_SPI-516925-516933) | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 330 | | Brevard-Online.com Article printout dated June 8, 2016, "Local company helps with Ebola relief efforts in Africa", http://brevard-online.com/local-company-helps-ebola-relief-efforts-africa/ | | |
| 331 | | Vestex Basics Unisex 1 Pocket Scrub Top webpage screenshot dated June 8, 2016, http://www.buyvestex.com/mens/tops/myguardian-vestex-unisex-1-pocket-scrub-top.html | | |
| 332 | | Vestagen.com Corporate Site as of March 14, 2016, https://web.archive.org/web/20160314215951/http:/vestagen.com.80/ | | |
| 333 | | Food & Drug Administration, "Frequently Asked Questions About Combination Products" webpage, dated August 28, 2017 https://www.fda.gov/CombinationProducts/AboutCombinationProducts/ucm101496.htm | | |
| 334 | | Vestex Protects Homepage as of March 9, 2016, http://web.archive.org/web/20160309131339/http://www.buyvestex.com/ | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 335 | | 2017 ANCC National Magnet Conference, "Vestagen Protective Technologies, Inc." webpage dated August 30, 2017, http://events.jspargo.com/ancc17/public/eBooth.aspx?IndexInList=3&FromPage=Exhibitors.aspx&ParentBoothID=&ListByBooth=true&BoothID=491365 | | |
| 336 | | FDA Medical Devices Databases, Establishment Registration and Device Listing webpage dated August 31, 2017, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfRL/rl.cfm?lid=546253&lpcd=FXO | | |
| 337 | | FDA Establishment Registration webpage dated August 31, 2017, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfRL/rl.cfm?rid=183083 | | |
| 338 | | Images from Strategic Partners, Inc. Catalogs and Online Banners | | |
| 339 | | February 3, 2012 letter from Ben Favret to Jeff Swarz (Highly Confidential – VEST_SPI-127119-VEST_SPI-127145) | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 340 | | September 28, 2011 letter from Ben Favret to Dr. Vidmantas Petraitis, MD (Highly Confidential – VEST_SPI-135519-VEST_SPI-135539) | | |
| 341 | | January 11, 2012 letter from Ben Favret to Michael Parks (Highly Confidential – VEST_SPI-037332-VEST_SPI-037350_ | | |
| 342 | | October 2010 Strategic Partners – HAI (SP0000684-0000709) | | |
| 343 | | Strategic Partners, Inc.'s Antimicrobial Visual Powerpoint | | |
| 344 | | Certainty Scrub Sample | | |
| 345 | | Vestex My Guardian Scrub Sample | | |
| 346 | | Vestex Signature Stretch Scrub Sample | | |
| 347 | | Strategic Partners, Inc.'s Rule 26(A) Supplemental Expert Disclosures (David Weiner's Supplemental Expert Report) | | |
| 348 | | Sales by Garment Type | | |
| 349 | | Steve Roth's Rebuttal Expert Report re: SPI Advertising Claims | | |

| Strategic Partners, Inc. Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 350 | | Vestagen Protective Technologies Rule 26(A) Expert Disclosures as to Counter-claim (Expert Report of Bruce G. Silverman re: SPI Advertising) | | |
| 351 | | Steve Roth's Rebuttal Expert Report re: Vestagen and the National Advertising Division | | |
| 352 | | Printout of PR News wire July 7, 2015 article, "Increase in Healthcare Worker Adoption of VESTEX Protective Attire Addresses Healthcare Uniform Contamination Concerns", http://www.prnewswire.com/news-releases/increase-in-healthcare-worker-adoption-of-vestex-protective-attire-addresses-healthcare-uniform-contamination-concerns-300109366.html | | |
| 353 | | Certainty Technologies webpage dated September 2, 2017, http://certaintytechnologies.com/ | | |
| 354 | | Vestagen Protective Technologies Rule 26(A) Expert Disclosures as to Defense (Report by Bruce G. Silverman re: NAD Compliance by Vestagen | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 500. | | Press Release – University of South Florida's Division of Infectious Disease Commits to Safety with Advance in Textile Technology SP0000327-0000328 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 501. | | Undated notes  Re: Antimicrobial Garments SP0002937-0002940 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 502. | | Test Report Example (Using Certainty Fabrics) SP0002182-2184 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 503. | | Test Report Example (Using Certainty Fabrics) SP0002306 | | |
| 504. | | Test Report Example (Using Certainty Fabrics) SP0002307 | | |
| 505. | | Test Report Example (Using Certainty Fabrics) SP0002606-0002610 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 506. | Clarke Exh. 3 | Vestex Protects VEST SPI-003270 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 507. | Clarke Exh. 4 & Bold Exh. 4 | 3XDRY Upgrade Silver Finish and Nanosphere Distribution and Trademark License Agreement VEST/SPI-000756-000772 | | |
| 508. | Clarke Exh. 5 & Lessem Exh. 17 | What is Vestex? SPI-003291 | | |
| 509. | | Complaint - Vestex is Antimicrobial Reduces 99.98% of the Bacterial in a Hospital Setting | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 510. | Lessem Exh. 16 & Bold Exh. 16 | Vestex webpage "Vestex is Antimicrobial" SP0003868 | | |
| 511. | Lessem Exh. 25 | Proposed 510K Claims based on Vestex Research VEST_SPI-003194-003195 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 512. | Lessem Exh. 26 | Vestex Claims Script VEST_SPI-003252-003254 | | |
| 513. | | Raoul Groß, et al., *Pilot study on the microbial contamination of conventional vs. silver-impregnated uniforms worn by ambulance personnel during one week of emergency medical service,* GMS, Krankenhaushygiene Interdisziplinär 2010, Vol. 5(2) VEST_SPI-000244-000251 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |
| 514. | | Vestex ICAAC Poster VEST_SPI-001001 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 515. | | Marisha Burden, MD, et al., *Bacterial Contamination of Healthcare Workers' Uniforms: A Randomized Controlled Trial of Antimicrobial Scrubs, Journal of Hospital Medicine,* Vol. 8, No 7, July 2013 VEST_SPI-000072-000077 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |
| 516. | | Mallory A. Boutin, MPH, et al., *A Randomized Crossover Trial to Decrease Bacterial Contamination on Hospital Scrubs, Infection Control and Hospital Epidemiology*, Vol. 35, No. 11 (November 2014), pp. 1411-1413 VEST_SPI-000068-000071 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 517. | | Certainty & Certainty Plus Marketing materials SP0000435-0000458 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 518. | | Opportunities/Challenges SP0000755-0000757 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |

Case No. 2:16-CV-5900-RGK (PLA)

SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 519. | | Creative Brief – Certainty/Certainty Plus  SP0000933-0000949 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 520. | Singer Exh. 20 Pierpoint Exh. 382 | Technical Features Antmicribial & Antimicrobial Plus Fluid Resistant Barrier – Mike Singer SP0001225-0001231 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 521. | | Certainty/Certainty Plus Product Introduction + Marketing Plan SP0001387-0001396 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403; Not hearsay under FRE 801(d). |
| 522. | | Headlines for Certainty site SP0001405-0001470 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 523. | | Letter Product Release from Mike Singer to Dear Valued Partner SP0001472 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403; Not hearsay under FRE 801(d). |
| 524. | | Notes from Meeting with Mike on his URA presentation SP0001507-0001524 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 525. | | Strategic Partners Bearman Study Analysis SP0002089-0002090 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |
| 526. | | 01/12/2009 Email from Marty Morawski to Wendell Mobley Re: Infection Issues SP0000162-0000163 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 527. | | 12/22/2009 Email from Mike Singer to Susan Nunez, Scott Sigman Re: anti-microbial developer SP0003369-0003370 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 528. | | 09/10/2010 Email from Dene Nichols to Wendell Mobley Re: Questions SP0000305-0000306 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 529. | | 09/13/2010 Vestex Press Release Emergency and ICU SP0000318 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 530. | | 9/17/2010 Email from Bonnie Kibbe to Wendell Mobley Re: HAI Question SP0000301-0000302 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 531. | | 09/20/2010 Email from Wendell Mobley to Marty Morawski Re: CDC Infection Control Practices Advisory Committee SP0000325-0000326 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| **Vestagen - Defendant/Counter Claimant's Exhibit List** | | | | |
| 532. | | 09/23/2010 Letter from L.E.K. Consulting to BAML Capital Partners SP0000662-0000670 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 533. | | 10/2010 Strategic Partners – HAI SP0000684-0000709 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 534. | | 10/27/2010 Email from Wendell Mobley to Marty Morawski, Renata Ritceson, Mike Singer Re: HAI Study SP0000671-0000673 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 535. | | 01/23/2011 PowerPoint Vestagen Strategic Partners, Inc. Partnership Discussion SP0000459-0000476 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 536. | | 01/25/2011 Handwritten Notes SP0000636-0000645 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 537. | | 01/31/2011 Email from Ben Favret to Mike Singer Re:  Vestagen Follow Up VEST_SPI 005661-005664 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 538. | | 02/03/2011 Email from Bob Pierpoint to Ben Favret, Mike Singer and Kevin Tapalaga Re:  Vestagen VEST_SPI-006341-006343 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 539. | | 02/10/2011 Email from Kevin Tapalaga to Ben Favret and Mike Singer VEST_SPI-006322 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 540. | | 02/11/2011 Email from James Karides to Kevin Tapalage, Ben Favret, Mike Singer and Paul Schilpp Re: Strategic Partners & Vestagen VEST_SPI-003866-003870 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 541. | | 02/12/2011 Email from Mike Singer to Ben Favret Re: Strategic Partners & Vestagen SP0002927-0002931 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 542. | | 02/13/2011 Email from Mike Singer and Kevin Tapalaga Re: Strategic Partners & Vestagen SP0002927-0002934 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 543. | | 02/17/2011 Email from Mike Singer to Kevin Tapalaga Re: Meeting in Chatsworth with Ben, Jim and Brian SP0002910-0002912 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 544. | | 03/10/2011 PowerPoint Strategic Partners & Vestagen Technical Textiles the Road Map Forward SP0000510-0000542 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |
| 545. | | 03/10/2011 Strategic Partners/Vestagen Agenda SP0000635 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 546. | | 05/03/2011 Email from Mike Singer to Marty Morawski Re: Vestagen Strategic Partners Update SP0002913 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 547. | | 8/31/2011 Email from Wendy Mobley to Marty Morawaski Re: HAIs & Uniforms Study published today by APIC SP00000381-0000382 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 548. | | 09/14/2011 Letter from Ben Favret to Mike Singer SP0000483-0000509 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 549. | | 09/19/2011 Email from Wendell Mobley to Mike Singer Re: OSHA man cometh for nursing homes SP0000680-0000683 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 550. | | 9/26/2011 Memo directed to Lisa Tomlinson and the Association for Professionals in Infection Control and Epidemiology, Inc. (APIC) SP0000415-0000416 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4); No undue prejudice under Fed. R. Evid. 403. |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 551. | | 09/27/2011 Email from Marty Morawski to Mike Singer Re: Microbes & Scrubs SP0002831-0002834 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 552. | | 09/30/2011 Email from Wendell Mobley to Ben Favret Re: Quick Question VEST_SPI-004534 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 553. | | 10/03/2011 Email from Ben Favret to Wendell Mobley Re:  Quick Question SP0000658-0000660 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 554. | | 10/03/2011 Email from Ben Favret to Wendell Mobley Re: Quick Question SP00002728-0002730 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|----------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 555. | | 10/04/2011 Email from Cheryl Clark to Wendell Mobley re Question about today's story SP0000431-0000434 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 556. | | 10/04/2011 Email from Wendell Mobley to Ben Favret Re: Quick Question VEST_SPI-004540-004544 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 557. | | 10/04/2011 Email from Wendell Mobley to Ben Favret Re: Quick Question – 2 VEST_SPI-004535-004539 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 558. | | 10/06/2011 Email from Ben Favret to Wendell Mobley Re: Quick Question VEST_SPI-005291-005295 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 559. | | 10/06/2011 Email from Ben Favret to Wendell Mobley Re:  Quick Response SP0000653-0000655 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 560. | | 10/06/2011 Email from SPI to Ben Favret Re: Questions Antimicrobial Fabrics SP0000656-0000657 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 561. | | 10/06/2011 Questions and responses by Ben Favret SP0000649-0000652 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 562. | | 10/11/2011 Email from Ben Favret to Kevin Tapalaga Re: re-connect | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| **Vestagen - Defendant/Counter Claimant's Exhibit List** | | | | |
| 563. | | 10/12/2011 Email from Lorrie Anderson to Wendell Mobley Re:  Dinner ACEP SP0000713-0000715 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 564. | | 10/12/2011 Email from Ben Favret to Kevin Tapalaga Re: re-connect | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 565. | | 10/14/2011 Email from Wendell Mobley to Ben Favret Re: Dinner at ACEP VEST_SPI-004599-004602 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 566. | | 10/15/2011 Wendell Mobley's comments regarding his attendance at the American College of Emergency Physicians Scientific Assembly SP0000733-000736 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| | | **Vestagen - Defendant/Counter Claimant's Exhibit List** | | |
| 567. | | 10/17/2011 Email from Ben Favret to Wendell Mobley Re: ACEP Follow Up and Article VEST_SPI-005192-005235 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 568. | | 10/18/2011 Email from Mike Singer to Wendell Mobley Re: Observations on Vestagen at ACEP Conference SP0002791-0002794 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 569. | | 10/19/2011 Email from Ben Favret to Mike Singer, Wendell Mobley and Marty Morawski Re: OSHA SP0001306-0001307 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 570. | | 10/19/2011 Email from Ben Favret to Mike Singer, Wendell Mobley and Marty Morawski Re:  OSHA VEST_SPI-005183-005184 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 571. | | 10/29/2011 Email from Wendell Mobley to Mike Singer, Marty Morwarski Re: Observations on Vestagen at ACEP Conference SP0001308-0001311 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 572. | Tapalaga Exh. 22 Singer Exh. 981 | 11/16/2011 Confidentiality Agreement directed to Strategic Partners, Inc. SP0002878-0002881 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 573. | Tapalaga Exh. 12<br><br>Singer Exh. 980 | 11/16/2011 Email from Ben Favret to Mike Singer Re: Vestagen NDA | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 574. | | 11/22/2011 Email from George Shepherd to Kevin Tapalaga Re: Vestagen NDA | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 575. | | 11/25/2011 Email from Ben Favret to Wendell Mobley Re: ASTM Ballot Comment Resolution VEST_SPI-006066 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 576. | | 11/27/2011 Email from Ben Favret to Kevin Tapalaga and George Shepherd Re: Vestagen NDA VEST_SPI-000640-000641 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 577. | Clarke Exh. 6 | 11/27/2011 Email from Ben Favret to Kevin Tapalaga and George Shepherd Re:  Vestegen NDA VEST_SPI-005141-005146 | | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|----------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 578. | | 12/01/2011 Email from Mike Singer to Ben Favret Re: Vestagen Information Request List VEST_SPI-004565-004566 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 579. | | 12/01/2011 Email from Ben Favret to Mike Singer Re: Vestagen Information Request List VEST_SPI-004781-005140 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 580. | | 12/02/2011 Email from Jane Moore to Ben Favret, Brian Crawford and Lynn Owen Re: Information Request List | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 581. | | 12/02/2011 Email from Ben Favret to Kevin Tapalaga Re: Information Request List | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 582. | | 12/06/2011 Email from Ben Favret to Mike Singer and Kevin Tapalaga Re: Information Request List | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 583. | | 12/09/2011 Email from Kevin Tapalaga to Ben Favret and Mike Singer Re: Information Request List | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 584. | | 12/09/2011 Email from Kevin Tapalaga to Ben Favret and Mike Singer Re:  Vestagen Information Request List | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 585. | | 12/09/2011 Email from Ben Favret to Mike Singer, Kevin Tapalaga Re: Information Request List VEST_SPI-130607-130878 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 586. | | 01/19/2012 Email from Marty Morawski to Wendell Mobley Re: Research & Antimicrobial Scrubs + Vestagen SP0001300-0001301 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 587. | | 01/19/2012 Email from Marty Morawski to Wendell Mobley SP0001312 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | | | |
|---|---|---|---|---|
| **Vestagen - Defendant/Counter Claimant's Exhibit List** | | | | |
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 588. | | 02/01/2012 Email from Ben Favret to Wendell Mobley Re: Important New Study  SP0001302-0001303 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 589. | | 02/02/2012 Email from Ben Favret to Kevin Tapalaga Re:  Important New Study | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 590. | | 02/22/2012 Email from Ben Favret to Mike Singer Re: Vestagen Update | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 591. | Clarke Exh. 2 & Bold Exh. 2 | 03/2012 A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel VEST/SPI-000503-000510 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 592. | | 03/08/2012 Email from Ben Favret to Wendell Mobley re Jacksonville Healthcare Innovation SP0001296 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 593. | | 04/02/2012 Email from Wendell Mobley to Marty Morawski Re: Ben Favret + Vestagen SP0001297-0001298 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 594. | | 7/2/2012 Press Release – Vestagen Announces completion of First Clinical Trial of Vestex SP0000319 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 595. | | 02/22/2013 Email from Ben Favret to Mike Singer re Open POs Above 500 pieces VEST_SPI-006248-006250 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 596. | | 02/22/2013 Email from Ben Favret to Mike Singer Re: Open POs Above 500 pieces VEST_SPI-006254-006295 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 597. | | 08/27/2013 Email from Wayne Krause to Mike Singer Re: Vestagen funding SP0000905-0000909 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 598. | Clarke Exh. 8 & Lessem Exh. 24 | 10/28/2013 Email from Dawn Clark to Lorrie Anderson and Vestagen employees Re:  2 elevator speech samples VEST_SPI068969-068970 | | |
| 599. | Clarke Exh. 7 | 10/30/13 Email from Dawn Clarke to Lurlie Mixson Re: HELPPPPPPPPPPP VEST_SPI-068923-068925 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
| Exh. | Previously Marked | Description | Objection | Admissible |
| --- | --- | --- | --- | --- |
| 600. | | 12/11/2013 Email from Mike Singer to David Layton, David Burgstahler, Durkin@avistacap.com and Fredy Gantner Re: CONFIDENTIAL SP0000919-0000921 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 601. | | 12/11/2013 Email from David Layton to Mike Singer, David Burgstahler, Fredy Gantner Re: CONFIDENTIAL SP0001327-0001328 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 602. | | 01/28/2014 Email from Wendell Mobley to Brian Crawford Re: Great to see you again! SP0001104-0001105 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 603. | | 01/31/2014 Email from Brian Crawford to Wendell Mobley SP0001101-0001114 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| 604. | | 02/05/2014 Email from Wendell Mobley to Mike Singer Re: Vestagen obtains worldwide rights from Schoeller Technologies SP0001115-0001116 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 605. | | 02/28/2014 Email from Wendell Mobley to Joe Schlesinger Re: Bearman-Schlesinger-Burger 2 SP0001126-0001130 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 606. | | 03/04/2014 Email from Renata Ritcheson to Mike Singer Re: Vestagen and Bearman Study SP0001095-0001097 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 607. | | 03/06/2014 Email from Mike Singer to Jose Schlesinger Re: Vestagen Product Information SP0000477-0000478 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 608. | | 03/14/2014 Email from Wendell Mobley to Mike Singer, Stephanie Kraus, Jose Schlesinger, Kay Heitzman and Renata Ritcheson Re:  AONE Update 3-13-14 SP0001854-001855 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 609. | | 03/26/2014 Email from Wendell Mobley to Renata Ritcheson Re: FW: Study – Bacterial Contamination of Healthcare Worker Uniform: A Randomized Controlled Trial of Antimicrobial Scrubs SP0002587-0002588 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 610. | | 03/26/2014 Email from Wendell Mobley to Renata Ritcheson Re: FW: Study – Bacterial Contamination of Healthcare Worker Uniform: A Randomized Controlled Trial of Antimicrobial Scrubs SP0001119-0001120 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 611. | | 04/08/2014 Email from Wendell Mobley to Stephanie Kraus, Kay Heitzman and Renata Ritcheson Re: Vestagen's Keep the Coat campaign SP0002551-0002552 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 612. | | 04/09/2014 Email from Stephanie Kraus to Wendell Mobley, Renata Ritcheson and Kay Heitzman Re: Vestagen's Keep the Coat Campaign SP0001123-0001125 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 613. | | 05/02/2014 Email from Mike Singer to Renata Ritcheson, Bob Pierpoint, Sallian Song, Kay Heitzman, Vickie Nellor, Stephanie Kraus, Joe Schlesinger and Susan Nunez Re:  Schoeller also provides a silver antimicrobial product SP0000904 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 614. | | 05/07/2014 PR Newswire report that Vestagen entered into a licensing and distribution agreement with allheart.com SP0000481-0000482 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 615. | | 05/08/2014 Email from Wendell Mobley to Mike Singer, Bob Pierpoint, Stephanie Kraus, Jose Schlesinger, Jimmy Berger, Kay Heitzman, Renata Ritcheson and David Silverman Re: Vestagen Signs, Licensing & Distribution Agreement with Allheart SP0000737-0000738 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 616. | | 05/21/2014 Email from Renata Ritcheson to Stephanie Kraus and Kay Heitzman Re: Certainty claims SP0000912 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 617. | | 06/04/2014 Email from Renata Ritcheson to Mike Singer Re: Vestagen and Bearman Study SP0001095-0001997 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|-----------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 618. | | 06/10/2014 Email from Ben Favret to Mike Singer Re: Minnesota: First State to Ban Ingredient in Antibacterial Soaps VEST_SPI-006090-006092 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 619. | | 06/24/2014 Email from Wendell Mobley to Kay Heitzman and Stephanie Kraus Re: Vestagen SP0000961-963 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 620. | | 07/02/2014 Email from Wendell Mobley to Kay Heitzman and Renata Ritcheson Re: APIC 2014 briefing – attached SP0000950-0000958 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 621. | | 07/16/2014 Email from Wendell Mobley to Rhonda Batke  Re: Jackson Memorial SP0000563-0000567 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 622. | Mobley Exh. B | 07/16/2014 Email from Rhonda Batke to Wendell Mobley Re: Jacksonville Baptist follow-up SP0000568-000578 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 623. | Batke Exh. B & Mobley Exh. A | 07/16/2014 Email from Wendell Mobley to Rhonda Batke Re: Jackson Memorial SP0000579-0000582 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 624. | Singer Exh. 984 | 07/22/2014 A Case Study: Baptist Health  SP0000583-0000590 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 625. | | 07/30/2014 Email from Wendell Mobley to Renata Ritcheson, Kay Heitzman, Stephanie Kraus Re: Vestagen is sponsoring Nurse continuing education courses SP0001242 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 626. | | 08/13/2014 Email to Karel Williams and Mike Singer Re:  Help SP0001757-0001759 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 627. | | 08/19/2014 Email from Wendell Mobley to Renata Ritcheson Re: Vestagen - OSHA SP0002153 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 628. | | 08/21/2014 Email from Wendell Mobley to Renata Ritcheson and Mike Singer Re: Vestagen – OSHA SP0002152 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 629. | | 09/02/2014 Email from Renata Ritcheson to Mike SingerWendell Mobley, Joe Schlesinger Re: Vestagen follow up SP0001610-0001611 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| 630. | | 09/09/2014 Email from Wendell Mobley to Mike Singer, Stephanie Kraus, Joe Schlesinger, Kay Heitzman and Renata Ritcheson Re:  Vestagen Follow Up SP0000935-0000936 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 631. | | 09/09/2014 OSHA/ASTM/AORN Briefing-Conclusions & Recommendations SP0000937-0000949 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 632. | | 09/11/2014 Email from Renata Ritcheson to Wendell Mobley Re:  FW: Some articles for sales re: Antimicrobial scrubs SP0001612 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 633. | | 09/15/2014 Confidential Test Report – Test Report Example (Using Certainty Fabrics): Staphylococcus aureus and Klebseilla pneumonia SP0001577-0001581 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 634. | | 10/08/2014 Email from Renata Ritcheson to Stephanie Kraus, Kay Heitzman and Wendell Mobley Re: Vestagen Technical Overview – Presentation from Vestagen SP0001686-0001706 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 635. | | 10/21/2014 Email from SPI to Kay Heitzman Re: Certainty Intro Letter SP0001473-0001486 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 636. | | 10/24/2014 Email from Renata Ritcheson to Kay Heitzman Re: Certainty Questions SP0002653-0002659 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 637. | | 10/24/2014 Email from Wendell Mobley to Kay Heitzman and Renata Ritcheson Re: Certainty answer for Mike Alexander SP0002652 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 638. | | 10/24/2014 Email from Kay Heitzman to Mike Alexander, Sallian Song Re: Certainty Questions SP0000777-0000778 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 639. | | 11/06/2014 Email from Bob Pierpoint to Mike Singer, Wendell Mobley Re: Fluid Barrier Test outcome SP0000804-0000807 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 640. | | 11/06/2014 Email from Renata Ritcheson to Wendell Mobley SP0000808-0000902 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 641. | | 11/07/2014 Email from Mike Singer to Wendell Mobley re Fluid Barrier Test outcome SP0002126-0002132 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 642. | | 11/17/2014 Certainty and Certainty Plus Sales Force Questionnaire SP0002159-0002162 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 643. | | 11/24/2014 Email from Kay Heitzman to Stephanie Kraus, Wendell Mobley, Renata Ritcheson Re: Test Results for Certainty SP0001847-0001852 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 644. | | 12/01/2014 Email Renata Ritcheson to Shirly Yao Re: FW: Looking for test results for Certainty SP0001832-0001836 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 645. | | 12/01/2014 Confidential Test Report – Escherichia Coli (ATCC 25922) SP0002307 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| 646. | | 12/02/2014 Email from Renata Ritcheson to Stephanie Kraus, Kay Heitzman, David Silverman and Wendell Mobley Re: Code Happy fabric testing at 99.9%+ SP0001837-0001842 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 647. | | 12/02/2014 Email from Renata Ritcheson to Wendell Mobley Re: Breathability Recommendation SP0001826 - 0001828 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 648. | | 12/02/2014 Email from Wendell Mobley to Ben Favret; Re: Breathability Recommendation VEST_SPI-006005-006006 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 649. | | 12/03/2014 Email from Ben Favret to Rinn Cloud and Wendell Mobley Re: Breathability Recommendation SP0001263-0001268 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 650. | | 12/09/2014 Email from Kay Heitzman to Renata Ritcheson and Wendell Mobley Re:  FW: Language in the proposed ASTM Standard for Antibacterial Activity SP0002603-0002604 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 651. | | 12/10/2014 Email from David Silverman to Renata Ritcheson Re: Edelman time slot for 12/16 SP0002579-0002582 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 652. | | 01/19/2015 Email from Ben Favret to Wendell Mobley Re: Discussion of Other SPI Objections VEST_SPI-005935-005936 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 653. | | 01/25/2015 Certainty and Certainty Plus: Key Messages and Q&A SP0001583-0001588 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 654. | | 01/27/2015 Certainty and Certainty Plus Key Messages and Q&A SP0001775-0001781 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 655. | | 01/29/2015 Email, from Zach Jennings to Renata Ritcheson Re: ASTM Meeting SP0001352-0001353 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 656. | | 01/29/2015 Email from mhardwick@resinnovalabs.com to Wendell Mobley Re:  Fabric Challenge Paper SP0002125 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 657. | | 01/30/2015 Email from Wendell Mobley Re: Certainty Sales Materials SP0002078-0002111 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 658. | | 02/01/2015 Email from Kay Heitzman to Wendell Mobley, Renata Ritcheson Re: Impressive video by Vestagen SP0002112-0002113 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 659. | | 02/19/2015 Email from Kay Heitzman to Wendell Mobley and Renata Ritcheson Re: all heart website with vestex product SP0002114 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 660. | | 02/19/2015 Email from Renata Ritcheson to Wendell Mobley Re: Competitive Strategy Idea SP0001602-0001604 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 661. | | 02/20/2015 Email from Zach Jennings to Wendell Mobley Re: Competitive Strategy Idea SP0002156-0002157 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 662. | | 02/21/2015 Email string between Zach Jennings to Renata Ritcheson Re: Competitive Strategy Idea SP0001606-0001608 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 663. | | 03/05/2015 Email from Cal Jones to Wendell Mobley Re:  FW: ASTM WK38455 2-24-15 Revision for your review SP0001503-0001505 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 664. | | 03/07/2015 Email from Zach Jennings to Renata Ritcheson, Wendell Mobley and David Silverman Re: New FAQ from Vestex about antimicrobial action SP0002050-0002052 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 665. | | 03/11/2015 Email from Jeff Stull to Wendell Mobley and Ben Favret Re: Proposed Standard Specification for Labeling Work Clothing as Fluid Repellant and Antibacterial 022415 rev2 SP0002165-0002167 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 666. | | 03/13/2015 Email from Renata Ritcheson to intlperpro@aol.com and Ben Favret, Jeff Re: Potential rewrite of point 1.1.3 in the proposed standard VEST_SPI-005869 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 667. | | 03/20/2015 Memorandum to Wendell Mobley from the Edelman Team - Re:  AONE Competitive Blunting Recommendations SP0000767-0000769 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 668. | | 05/05/2015 Email from SPI to the executive director of the Uniform Retailers Association SP0002267-0002269 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 669. | Singer Exh. 983 | 05/05/2015 Letter from SPI to Uniform Retailers Association SP001548-0001549 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 670. | | 05/18/2015 Email from Renata Ritcheson to Zach Jennings and Wendell Mobley Re: Required EPA Disclaimer language for Certainty SP0001733-0001736 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 671. | | 05/18/2015 Email from Renata Ritcheson to Kay Heitzman, Zach Jennings Re: Required EPA Disclaimer languages for Certainty SP0001737-0001740 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 672. | | 05/27/2015 Email from Melissa Garvin to Kay Heitzman Re: Certainty Sales Materials update SP0002232-0002235 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 673. | | 06/22/2015 Email from Chrissi Fernandez to Wendell Mobley Re: ASTM Work Item Terminated SP0001724 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 674. | Lessem Exh. 20 | 07/26/2015 Email from Marc Lessem to Ben Favret Re: Survey Drafts VEST_SPI-228637, 228657-228666 | | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 675. | | 09/09/2015 Email from Renata Ritcheson to Terrell Cunningham Re: Vestagen in the news SP0002899-0002900 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 676. | | 09/11/2015 Email from Terrell Cunningham to Renata Ritcheson Re: Vestagen in the news SP0001247-0001249 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 677. | Lessem Exh. 31 | 09/25/2015 Email from Marc Lessem to Robyn Collins, Edmund McGarey Re: DRAFT Prospective Customer Letter VEST_SPI-224223-224224 | | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 678. | | 10/16/2015 Email from Renata Ritcheson to Terrell Cunningham at FDA Re: Vestagen in the news SP0002904-0002906 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 679. | Clarke Exh. 11 & Lessem Exh. 23 | 11/15/2015 Email from Dawn Clarke to Marc Lessem Re: Final Proofread – New Vestagen.com VEST_SPI-404208-404209 | | |
| 680. | Clarke Exh. 9 & Lessem Exh. 22 | 11/17/2015 Email from Dawn Clarke to Marc Lessem Re:  Vestex Protects Contract Form VEST_SPI-404118 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 681. | Lessem Exh. 30 | 11/23/2015 Email from Marc Lessem to Stewart Davis Re: NPR story about medical clothing VEST_SPI-218824-218827 | | |
| 682. | Clarke Exh. 10 & Lessem Exh. 21 | 12/04/2015 Email from Dawn Clarke to Marc Lessem Re: Website review VEST_SPI-301475-301476 | | |
| 683. | | 12/16/2015 Email from Renata Ritcheson to Wendell Mobley Re: Vestagen Interesting activities on their part SP0001262 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 684. | | 02/10/2016 Email from Renata Ritcheson to Terrell Cunningham Re: A few questions…. SP0002901-0002902 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 685. | | 02/25/2016 Email from Renata Ritcheson to Wendell Mobley Re: Vestagen's "Take Aim" program SP0001166 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 686. | | * 03/04/2016 Email from Renata Ritcheson to Bo Pierpoint and Wendell Mobley Re: filing NAD complaint SP000967 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 687. | | * 03/14/2016 Letter from Advertising Self-Regulatory Counsil, NAD to Renata Ritcheson Re: Vestagen SP0000981 | | |
| 688. | Lessem Exh. 32 & Bold Exh. 32 | * 03/14/2016 Letter from NAD to Bill Bold Re: Advertising for Vestex Fabric SP0000982-0000986 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 689. | | * 03/18/2016 Email from Renata Ritcheson to Joe Schlesinger Re: Vestagen marketing piece SP0000968-0000992 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 690. | | * 03/21/2016 Email from Wendell Mobley to Renata Ritcheson Re: update on Vestagen complaint SP0000990-0000991 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 691. | | 03/29/2016 Email from Renata Ritcheson to Terrell Cunningham Re: A few questions SP0002907-0002909 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 692. | Lessem Exh. 33 | 03/29/2016 Letter from Bill Bold to Andrea C. Levine VEST_SPI-003337-003340 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 693. | | 03/31/2016 Email from Debbie Singer to Wendell Mobley Re: Certainty on Careismascrubs SP0001356 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 694. | | 04/2016 Vestex FAQs SP0000779-0000782 | | |
| 695. | Lessem Exh. 28 | * 04/15/2016 Email from Marc Lessem to Amber Mitchell, Bill Bold, Tony Pruna Re: NAD Response VEST_SPI-003362-003363 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 696. | Lessem Exh. 29 | * 04/15/2016 Email from Marc Lessem to Amber Mitchell, Bill Bold, Tony Pruna Re: NAD Response VEST_SPI-003382-003384 | | |
| 697. | | 05/18/2016 Email from Kyle Weiner to Joe Schlesinger, Rhonda Batke, Wendell Mobley, Renata Ritcteson, Kay Heitzman Re: (Vestagen) SP0002697-0002700 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 698. | | 05/23/2016 Email from Renata Ritcheson to Josh Batz Re: Vestagen Story Clarification SP001879-0001880 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 699. | Lessem Exh. 18 | * 05/25/2016 Email from Marc Lessem to Zev Radziwill Re: Website review of NAD VEST_SPI-003391-003394 | | |
| 700. | | 06/21/2016 Email from  Renata Ritcheson to Robert Monticello Re: Silvadur Mode of Action question SP0003081-0003084 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 701. | | 06/24/2016 Email from Mike Singer to Karla Bakersmith Re: Test Results – Fluid Barrier SP0001193-0001194 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 702. | | 06/27/2016 Email from Renata Ritcheson to Mike Singer Re: Test Results – Fluid Barrier SP0002717-0002718 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 703. | | * 07/12/2016 Email from Renata Ritcheson to Kevin Stein, Debbie Singer Re: NAD Press Release SP0001002 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 704. | Lessem Exh. 34 & Bold Exh. 34 | * 07/13/2016 NAD Decision VEST_SPI-004233-004254 | | |
| 705. | Lessem Exh. 19 | 07/14/2016 Email from Karla Bakersmith to Mike Singer Re: Vestagen SP0003162-0003163 | | |
| 706. | Lessem Exh. 35 & Bold Exh. 35 | * 07/14/2016 Letter from Antonio Pruna to Martin Zwerling VEST_SPI-003345 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 707. | Lessem Exh. 36 | * 07/14/2016 Email from Tony Pruna to Martin Zwerling Re: Advertiser's Statement VEST_SPI-003380-003381 | | |
| 708. | | * 07/21/2016 Email from Linda Bean to Bill Bold and Renata Ritcheson Re: NAD Vestagen 7.26.16 SP0002169-0002173 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 709. | | * 07/22/2016 Email from Renata Ritcheson to Linda Bean Re: NAD Vestagen SP0002553-0002554 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 710. | | * 07/26/2016 Email from Renata Ritcheson to Kay Heitzman, Kevin Stein, Wendell Mobley, Jeff Kemhadjian re NAD Press Release Re: Vestagen - DO NOT DISTRIBUTE SP0001003-0001006 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 711. | | * 07/27/2016 Email from Renata Ritcheson to Terrell Cunningham Re: Interesting article SP0002903 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 712. | | * 07/27/2016 Email from Wendel Mobley to Wall Street Journal, American Health Association, Baptist Health, Beckers Healthcare Re: News Release SP0000994-999 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 713. | | * 07/27/2016 Email from Renata Ritcheson to Terrell Cunningham Re: Interesting article SP0002311 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 714. | | * 07/27/2016 Email from Wendell Mobley to Deborah Gage Re: New Mountain Capital partners with Strategic Partners, Inc. SP0000999-0001001 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | **Vestagen - Defendant/Counter Claimant's Exhibit List** | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 715. | | * 07/29/2016 Email from Cindy Hamilton to Wendell Mobley Re: Following up SP0001742-0001745 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 716. | | * 08/02/2016 Email from Mike Alexander to Jim Case Re: NAD Vestagen and Baptist SP0002690-0002691 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 717. | | 08/03/2016 Email from Renata Ritcheson to Linda Bean Re: Follow up Re: Baptist – copy of email SPI received SP0001746-0001748 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
|  | **Vestagen - Defendant/Counter Claimant's Exhibit List** |
| 718. | | 08/16/2016 Email from Renata Ritcheson to David Silverman Re: Another Vestagen PR Release SP0001161 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 719. | Lessem Exh. 37 | * 08/19/2016 Letter from ASRC to Steven Steinborn Re: Advertising for Vestagen SP0003862-0003864 | | |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 720. | | 08/22/2016 Email from Shirly Yao to Chrissi Fernandez, Vickie Nellor and Renata Ritcheson Re: Fwd: Report/HBHF/ Strategic Partners Asia Ltd/ (5216) 214-1374 SP0002315-2327 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 721. | Lessem Exh. 15 | * 09/14/2016 Letter from Steven Steinborn of Hogan Lovells to AD Re: Vestagen Advertising VEST_SPI-003184-003189 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 722. | | 09/14/2016 Email from Marc Buxton to Joe Schlesinger Re: Competitive Landscape SP0002680-0002681 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 723. | | 09/28/2016 Email from Mike Singer to David Silverman Re: Vestagen SP0001011 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 724. | | 09/28/2016 Email from Mike Singer to David Silverman Re: Vestagen SP0001090-0001091 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
| --- | --- | --- | --- | --- |
| Exh. | Previously Marked | Description | Objection | Admissible |
| 725. | | 10/21/2016 Email from Josh Batz to Renata Ritcheson Re: Life Threads SP0001015-0001016 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 726. | | * 10/31/2016 NAD Decision VEST_SPI-003403-003411 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |
| 727. | Ritcheson Exh. 1 | 12/12/2016 Email from Mike Singer to Renata Ritcheson Re: Vestagen Lawsuit update SP0002589-2590 | | |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| | | **Vestagen - Defendant/Counter Claimant's Exhibit List** | | |
| 728. | | 12/12/2016 Email from Kay Heitzman to Renata Ritcheson Re: FW: Vestex Antimicrobial uniforms: Baptist Memorial Hospital Florida PART II SP0001280-0001281 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 729. | | 12/12/2016 Email from Kay Heitzman to Renata Ritcheson Re: FW: Technical Features Strategy Doc, First Draft – Confidential SP0001224-0001231 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 730. | | 12/13/2016 Email from Kay Heitzman to Renata Ritcheson Re: Antimicrobial questions SP0001386-0001396 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 731. | | 12/13/2016 Email from Kay Heitzman, Renata Ritcheson and others Re: FW: Certainty hangtags SP0001760 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 732. | | 12/13/2016 Email from Kay Heitzman to Renata Ritcheson Re: Use of term Fluid Barrier SP0002259 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 733. | | 12/13/2016 Email from Kay Heitzman to Renata Ritcheson Re: FW: Antimicrobial Meeting Notes 4/15/14 SP0001240-1241 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 734. | | 12/13/2016 Email from Wendell Mobley to Renata Ritcheson Re: Vestagen SP0001164-0001183 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 735. | | 12/13/2016 Email from Kay Heitzman to Renata Ritcheson Re: FW: Silvadur – SPI Partnership SP0001399-0001400 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 736. | | 12/13/2016 Email from Kay Heitzman and Renata Ritcheson Re: FW: Help SP0001757-0001759 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 737. | | 12/13/2016 Email from Kay Heitzman to Renata Ritcheson Re: Employee note about URA from Mike  SP0002852-0002853 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 738. | | 12/16/2016 Email from David Silverman to Renata Ritcheson Re: FW: Vestagen at Cedars-Sinai Medical Center SP0001599-0001601 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 739. | | 12/16/2016 Email from David Silverma to Renata Ritcheson Re: Vestagen Signs Licensing & Distribution Agreement with Allheart SP0001881-1882 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 740. | | 12/16/2016 Email from Kay Heitzman to Renata Ritcheson Re: more related to Certainty SP0001404-0001494 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 741. | | 12/16/2016 Email from Kay Heitzman to Renata Ritcheson Re: Certainty Docs SP0001761-0001789 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 742. | | 12/16/2016 Email from David Silverman to Renata Ritcheson Re:  FW: Vestagen is trying to discredit us SP0001250-0001251 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 743. | | 12/16/2016 Email from David Silverman to Renata Ritcheson Re:  FW: Competitive piece re: Vestagen SP0002046-0002048 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 744. | | 12/31/2016 Email from Kay Heitzman to Renata Ritcheson Re: Yesterday's meeting (CONFIDENTIAL) SP0002262-0002264 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 745. | | 01/17/2017 Email from Dawn Clarke to Bill Bold Re: Brian Crawford/Dawn Clarke – Vestagen VEST_SPI-004426-0004427 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 746. | | 02/01/2017 Email from Renata Ritcheson to Terrell Cunningham at FDA Re: Sample size SP0002892 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 747. | | 02/15/2017 & 02/18/2017 Email from Renata Ritcheson to Joe Schlesinger re Competitive piece Re: Vestagen SP002047-0002048 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 748. | | 04/11/2017 Letter from Kevin Tapalaga to First Records Retrieval | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 749. | | 06/16/2017 Know our Technologies: Frequently Asked Questions- Ritcheson Depo Exhibit 3 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 750. | | Vestagen FDA Registration VEST_SPI-000241-000243 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 751. | | EPA Registration of Vestex's antimicrobial agent (Aegis) VEST_SPI-001363 (and re-registration – SP0000809-SP0000902 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 752. | | Strategic Partners, Talking Points SP0003076-SP0003080 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 753. | | SPI Organizational Charts SP0002944-0002961, SP0002882 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 754. | | 3/18/2016 Email from Renata Ritcheson to Mike Alexander, Joe Schlesinger, Wendell Mobley Re: Vestagen marketing piece, SP0000978-000979 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 755. | | Code Happy Men's Bliss with Certainty® scrub top, black | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 756. | | Code Happy Men's Bliss with Certainty Plus® scrub top, black | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 757. | | Cherokee Woman's scrub top, black | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 758. | | Certainty and Certainty Plus scrub products | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 759. | | Vestex Scrub Products | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 760. | | Merriam-webster.com /dictionary/antimicrobial webpage | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 761. | | 07/05/2017 Assessment of Bacterial Cell Viability on Garments Carrying Certainty® and Certainty Plus® Antibacterial Finishes by Skip Palenik | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 762. | | 07/05/2017 Expert Report of Bruce Silverman – Counter-Claimant Report | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; *see* Strategic Partners, Inc.'s Motion in Limine No. 6. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 763. | | 07/05/2017 Expert Report of Bruce Silverman – Defendant Report | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 764. | | 07/19/2017 Expert Report of Bruce Strombom | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 765. | | 07/19/2017 Expert Report of Bruce Isaacson | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 766. | | 11/21/2016 Defendant Vestagen Protective Technologies, Inc's First Set of Interrogatories and Requests for Production of Documents to Plaintiff Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 767. | | Strategic Partner's Inc.'s Responses to First Set of Interrogatories | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 768. | | 12/19/2016 Plaintiff Strategic Partners, Inc's Responses to Vestagen Protective Technologies, Inc.'s First Set Request for Production of Documents | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 769. | | 01/05/2017 Defendant/Counter-Claimant Vestagen Protective Technologies, Inc.'s Second Set of Requests or Production of Documents to Plaintiff/Counter-Defendant Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 770. | | 03/31/2017 Plaintiff Strategic Partners, Inc's Second Amended Responses to Vestagen Protective Technologies, Inc.'s First Set Request for Production of Documents | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 771. | | 03/31/2017 Plaintiff Strategic Partners, Inc's First Amended Responses to Vestagen Protective Technologies, Inc.'s First Set of Interrogatories | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 772. | | 04/25/17 Plaintiff Strategic Partners, Inc.'s Amended Responses to Vestagen Protective Technologies, Inc.'s Second Set Request for Production of Documents | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 773. | | 05/05/2017 Vestagen Protective Technologies, Inc.'s Second Set of Interrogatories to Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 774. | | 05/05/2017 Vestagen Protective Technologies, Inc.'s Third Set of Requests for Production of Documents to Strategic Partners. Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|------|------|------|------|
| 775. | | 05/08/2017 Defendant Vestagen Protective Technologies, Inc.'s Third Set of Interrogatories to Plaintiff Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 776. | | 05/08/2017 Defendant Vestagen Protective Technologies, Inc.'s Fourth Set of Requests for Production of Documents to Plaintiff Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 777. | | 05/08/2017 Defendant Vestagen Protective Technologies, Inc.'s First Set of Requests for Admissions to Plaintiff Strategic Partners, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 778. | | 06/05/2017 Plaintiff Strategic Partners, Inc's Responses to Vestagen Protective Technologies, Inc.'s Second Set of Interrogatories | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|-----------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 779. | | 06/06/2017 Plaintiff Strategic Partners, Inc's Responses to Vestagen Protective Technologies, Inc.'s third Request for Production of Documents | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 780. | | 06/07/2017 Plaintiff Strategic Partners, Inc's Responses to Vestagen Protective Technologies, Inc.'s Third Set of Interrogatories | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 781. | | 06/07/2017 Plaintiff Strategic Partners, Inc's Responses to Vestagen Protective Technologies, Inc.'s Fourth Set of Requests for Production of Documents | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | Vestagen - Defendant/Counter Claimant's Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 782. | | 06/07/2017 Plaintiff Strategic Partners, Inc's Responses to Vestagen Protective Technologies, Inc.'s First Set of Requests for Admissions | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper discovery. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 783. | | *Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc.* USDC, Central District of California, Case No.: 2:16-cv-05900-RGK-PLA – Plaintiff Strategic Partners, Inc.'s Complaint for False Advertising; Unfair Business Practices; Untrue and Misleading Advertising | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper pleading. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; FRE 803 (8) as a Public Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 784. | | *Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc.* USDC, Central District of California, Case No.: 2:16-cv-05900-RGK-PLA – Defendant Vestagen Protective Technologies, Inc.'s Answer to Plaintiff's Complaint; Affirmative Defenses and Counterclaims | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; improper pleading. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; FRE 803 (8) as a Public Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 785. | | Documents from custodian of records from Walmart.com | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |
| 786. | | Documents from custodian of records from Allheart | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 787. | Favret Exh. 73 | buyvestex.com/womens/tops/ signature-stretch-unisex-3-pocket-scrub-top.html webpage | | |
| 788. | Favret Exh. 74 | buyvestex.com/womens/tops/ signature-stretch-unisex-3-pocket-scrub-top.html webpage | | |
| 789. | Favret Exh. 75 | Term Sheet for an Amendment and Restatement of the Technology Agreement VEST_SPI-187195-187207 | | |
| 790. | Favret Exh. 76 | Technology Agreement VEST_SPI-189481-189503 | | |
| 791. | Favret Exh. 77 | Pyroshell Commercialization Development Agreement VEST_SPI-376700-376704 | | |
| 792. | Favret Exh. 78 | Microban Compound sale Agreement VEST_SPI-520518-520521 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------|------|------|------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 793. | Favret Exh. 79 | buyvestex.com/womens/tops/signature-stretch-unisex-3-pocket-scrub-to<br><br>p.html "What You Wear Matters" webpage | | |
| 794. | Favret Exh. 80 | vestagen.com/vestagen-all/#footnote-1 html webpage | | |
| 795. | Favret Exh. 81 | buyvestex.com/faq html webpage | | |
| 796. | Favret Exh. 82 | buyvestex.com/faq "References" html webpage | | |
| 797. | Favret Exh. 83 | Cherokeeuniforms.com html webpage | | |
| 798. | Nellor Exh. 355 | Certainty, Certainty Plus - Know Our Technologies, Frequently Asked Questions – Pages 53-58 | | |
| 799. | Bold Exh. 41 | Presentation Script VEST_SPI-430622-430628 | | |
| 800. | Bold Exh. 42 | A Vital Component to Achieving Strategic Initiatives: Vestex VEST_SPI430629-430682 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 801. | Bold Exh. 46 | 11/10/20105 Vestagen Supporting Roles and Responsibilities VEST_SPI321036-321039 | | |
| 802. | Bold Exh. 51 | Vestagen Sales Pipeline | | |
| 803. | | Bruce Isaacson Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 804. | | Bruce Isaacson's File to be Identified After His Deposition | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 805. | | Skip Palenik Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| 806. | | Skip Palenik's File Identified at his Deposition Produced on Thumb Drive Palenik Depo Exhibit 803 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 807. | | Bruce Silverman Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 808. | | Bruce Silverman's File Identified at his Deposition Produced on Thumb Drive Silverman Depo Exhibit 604 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 809. | | Bruce Strombom Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 810. | | Bruce Strombom's File Identified at his Deposition Strombom Depo Exhibit 952 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 811. | | Shari Seidman Diamond, Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center, National Research Council, (2011). | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 812. | | Strategic Partners, Inc. Financial Spreadsheets SP0003416 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 813. | | Vestagen Financial Spreadsheets VEST_SPI-003500-003515 VEST_SPI-649172-650480 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 814. | | Document titled "What will Vestex Repel" VEST_SPI-650481-650482 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 815. | | Walmart.com screen shot VEST_SPI-650491-650498 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 816. | | Allheart.com screen shot VEST_SPI-650483-650490 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 817. | | Typical Microbiological Test Methods Silvadur SP0001466-001470 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 818. | | Certainty Efficacy Testing SP0002962-002966 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 819. | Bold Exh. 55 | Vestagen Financial Model Summary pages 1-50 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 820. | | 04/19/2004 Email from Beverly McCullough to CustomerCare Re: Fabric selections and research SP0003368 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 821. | | 04/27/2004 Email from Scott Lovingood to BMCCULLOUGH @ msn.com; cc: Mike Singer Re: SP003327-003328 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 822. | | 07/23/2004 Email from Christine L. Burke to Mike Singer Re: Request for business contact SP0003437-0003455 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 823. | | 08/03/2007 Email from Ron Cunningham to Scott Sigman, Wei Qiao Re: Aegis meeting/update SP0003164-0003176 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 824. | | 08/13/2007 Email from Marty Morawski to Mike Singer Re: The Ultimate Scrub SP0003334-0003335 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 825. | | 02/19/2008Email from Randy Wall to Mike Singer Re: Bioshield SP0003520-0003522 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 826. | | 05/27/2008 Email from Marty Morawski to Mike Singer Re: meidzip POV SP0003470-0003472 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 827. | | 07/11/2008 Email from Joshua Pniewski to Mike Singer Re: Bioshield Testing SP0003523-003524 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 828. | | 01/08/2009 Email from Scott Sigman to Mike Singer Re: Infections vs. Scrubs SP0003323-003325 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 829. | | 04/17/2009 Email from Ron Cunningham to Paula Gallemore Re: new phone number for UltraSafe Uniforms SP0003196-003198 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | Vestagen - Defendant/Counter Claimant's Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 830. | | 06/03/2009 Email from Scott Sigman to Mike Singer, Marty Morawski Re: antimicrobial protection for textiles SP0003336-003367 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 831. | | 09/13/2009 Email from Mike Singer to bommer, John Van Sickle, lobel, mccormack, Richard Wenz Re: Weekly Update-Pre-Board Meeting SP0003434 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 832. | | 12/01/2009 Email from Scott Sigman to Mike Singer Re: Nanotechnology in the textile industry SP0003329 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 833. | | 12/22/2009 Email from Marty Morawski to Mike Singer, Bob Pierpoint Re: anti-micro developer SP0003199-003200 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 834. | | 03/09/2010 Email from Eric Bommer to Mike Singer, John Van Sickle Re: Opportunity SP0003330-0003333 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 835. | | 07/07/2010 Email from Jeff Glattstein to Mike Singer Re: MediThreads SP0003459 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 836. | | 07/12/2010 Email from Wendell Mobley to Bonnie Barnes, Marty Morawski, Mike Singer, Stuart Berman Re: Scrubs and Infections SP0003465-0003467 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | Vestagen - Defendant/Counter Claimant's Exhibit List | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 837. | | 09/01/2010 Email from Anthony Podell to Mike Singer Re: Anti Microbial SP0003468-003469 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 838. | | 09/17/2010 Email from Marty Morawski to Mike Singer, Bob Pierpoint Re: Medical Uniform Category SP0000003561-0003577 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 839. | | 09/29/2010 Email from Mike Singer to Marty Morawski Re Germ Patrol SP0003525-0003545 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 840. | | 10/04/2010 Email from Larry Brandt to Mike Singer Re: MRSA SP0003578-0003580 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 841. | | 10/11/2010 Email from Kevin Tapalaga to Mike Singer Re: Antimicrobial Linen SP0003546-0003560 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 842. | | 01/29/2011 Email from Favret to Singer Re: Vestagen Follow up VEST-SPI-003886 - 003888 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 843. | | 02/01/2011 Email from Ben Favret to Mike Singer Re: Vestagen Summary VEST-SPI-005647-005652 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 844. | | 02/03/2011 Email from Mike Singer to Kevin Tapalaga Re: Vestagen VEST-SPI-006345 - 006346 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 845. | | 02/09/2011 Email from Ben Favret to Mike Singer Re: Health Care Workers at risk VEST-SPI-005624 - 005625 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 846. | | 02/09/2011 Email from Ben Favret to Mike Singer Re: cancellation of flight VEST-SPI-005626 – 005627 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 847. | | 02/10/2011 Email from Ben Favret to Mike Singer and Kevin Tapalaga Re: BAML VEST-SPI-005619 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 848. | | 02/11/2011 Email from Ben Favret to Kevin Tapalaga, Mike Singer, Phil Schilpp Re: Strategic Partners & Vestagen VEST-SPI-003875 - 003884 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 849. | | 02/13/2011 Email from Ben Favret to Mike Singer Re: Strategic Partners & Vestagen VEST-SPI-005603 - 005608 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 850. | | 02/17/2011 Email from Mike Singer to Brian Crawford and Marta Andrea Re: Meeting in Chatsworth with Ben, Jim and Brian VEST-SPI-003842 - 003843 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | Vestagen - Defendant/Counter Claimant's Exhibit List | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 851. | | 02/18/2011 Email from Mike Singer to David Nash Re: Virtual introduction between Dr. Nash and Mike Singer VEST-SPI-003834 – 003835 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 852. | | 02/19/2011 Email from Ben Favret to Mike Singer Re: Strategic Partners & Vestagen VEST-SPI-003804 - 003829 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 853. | | 02/22/2011 Email from Ben Favret to Mike Singer Re: Media is our GREATEST ally VEST-SPI-003772 – 003773 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 854. | | 03/02/2011 Email from Ben Favret to Mike Singer Re: Touching Base VEST-SPI-005573 - 005574 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| **Vestagen - Defendant/Counter Claimant's Exhibit List** | | | | |
|------|----------------------|-------------|-----------|------------|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 855. | | 03/15/2011 Email from Mike Singer to Ben  Re: Meeting Follow up VEST-SPI-004655 - 004656 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|-------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 856. | | 03/15/2011 Email from Ben Favret to Mike Singer & Bob Pierpoint Re: Cost of infections VEST-SPI-005541 - 005567 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 857. | | 03/15/2011 Email Ben Favret to Mike Singer Re: Meeting Follow up VEST-SPI-005568 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 858. | | 05/03/2011 Email from Ben Favret to Mike Singer  Re: Vestagen VEST-SPI-005517 – 005518 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 859. | | 05/03/2011 Email from Ben Favret to Mike Singer  Re: Vestagen Strategic Partners Update VEST-SPI-005519 - 005532 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 860. | | 05/05/2011 Email from Ben Favret to mike Singer  Re: "Your Doctor's Outfit Can Make You Sick" VEST-SPI-005515 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 861. | | 05/11/2011 Email from Ben Favret to Mike Singer  Re: The case for a New Health Care Practitioner Hygienic Dress Code VEST-SPI-005493 - 005513 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 862. | | 07/06/2011 Email from Ben Favret to Mike Singer  Re: OSHA VEST-SPI-005469 - 005484 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 863. | | 07/25/2011 Email from Mike Singer to Ben Favret  Re: Next week VEST-SPI-004650 004651 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 864. | | 08/04/2011 Email from Ben Favret to Mike Singer  Re: Dinner Plans VEST-SPI-005462 – 005463 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 865. | | 09/04/2011 Email from Mike Singer to Ben Favret  Re: Problem & Solution VEST-SPI-004648 - 0004649 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 866. | | 09/06/2011 Email from Ben Favret to Mike Singer  Re: Vital Information VEST-SPI-002101 - 002138 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 867. | | 09/06/2011 Email from Ben Favret to Mike Singer Re: Vital Information VEST-SPI-005401 - 005453 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 868. | | 09/13/2011 Email from Favret to Singer re "White Coat of the Future" VEST-SPI-004646 - 004647 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 869. | | 09/14/2011 Email from Ben Favret to Mike Singer Re: Strategic Partners and Vestagen VEST-SPI-005371 - 005399 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 870. | | 09/16/2011 Email from Ben Favret to Mike Singer  Re: Strategic Partners & Vestagen VEST-SPI-005321 - 005322 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 871. | | 09/16/2011 Email from Ben Favret to Mike Singer  Re: IT IS HAPPENING! The OSHA man cometh, for nursing homes VEST-SPI-005323 - 005370 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 872. | | 10/04/2011 Email from Ben Favret to Wendell  Re: Quick question SP0002797 - 0002799 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 873. | | 10/06/2011 Email from Ben Favret to Wendell Mobley Re: Follow up SP0002803 - 0002830 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

Case No. 2:16-CV-5900-RGK (PLA)
SECOND AMENDED JOINT TRIAL EXHIBIT LIST

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 874. | | 10/10/2011 Email from Ben Favret to Wendell Mobley Re: ACEP VEST-SPI-005242 – 005244 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|-----------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 875. | | 10/17/2011 Email from Wendell Mobley to Mike Singer Re: Observations on Vestagen at ACEP Conference SP0002723 - 0002725 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 876. | Bold Exh. 50 | 05/01/2011 to 10/31/2011 Vestagen Monthly Unit Sales, Revenue, and Gross Profit | | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 877. | Singer Exh. 982 | 10/31/2011 Email from Kevin Tapalaga to Mike Singer SP0004329-0004333 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | | | |
|---|---|---|---|---|
| **Vestagen - Defendant/Counter Claimant's Exhibit List** | | | | |
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 878. | | 11/01/2011 Email from Mike Singer to Ben Favret  Re: CDA VEST-SPI-004584 - 004585 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 879. | | 11/01/2011 Email from Mike Singer to Ben Favret Re: UNISYNC GROUP LTD VEST-SPI-004580 – 004583 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 880. | | 11/16/2011 Email from Mike Singer to Ben Favret Re: Vestagen NDA VEST-SPI-004569 - 004573 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 881. | | 11/16/2011 Email from Ben Favret to Mike Singer  Re: Vestagen NDA VEST-SPI-005147 - 005156 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| **Vestagen - Defendant/Counter Claimant's Exhibit List** | | | | |
| 882. | | 12/09/2011 Email from Mike Singer to Ben Favret  Re: Call Today VEST-SPI-004563 – 004564 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 883. | | 12/20/2011 Email from Ben Favret to Mike Singer  Re: Follow up VEST-SPI-004755 – 004764 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 884. | | 12/22/2011 Email from Ben Favret to Mike Singer, Kevin Tapalaga Re: Vestagen Information Request List VEST-SPI-004767 - 004768 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 885. | | 01/03/2012 Email from Ben Favret to Mike Singer  Re: Why the "Lost Cost" solution not an option. VEST-SPI-004748 - 004749 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 886. | | 01/09/2012 Email from Ben Favret to Mike Singer  Re: James Karides – Vestagen Follow up VEST-SPI-004747 - | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 887. | | 01/10/2012 Email from Mike Singer to Ben Favret  Re: James Karides – Vestagen Follow up VEST-SPI-004546 – 004547 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 888. | | 01/20/2012 Email from Ben Favret to Mike Singer Re: Important Vestex Update VEST-SPI-004732 - 004746 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 889. | | 01/30/2012 Email from Ben Favre to Mike Singer and Lionnel Bourgouin Re: Our conference call this Monday VEST-SPI-004684 - 004731 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 890. | | 02/22/2012 Email from Ben Favret to Mike Singer  Re: Strategic Partners – Vestagen Deal VEST-SPI-006296 - 006299 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 891. | | 03/01/2012 Email from Ben Favret to Mike Singer Re:  Vestagen Update VEST-SPI-004676 - 004677 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 892. | | 12/26/2012 Email from Ben Favret to Mike Singer  Re: - Happy New Year and Vestagen Update VEST-SPI-006314 – 006315 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 893. | | 02/21/2013 Email from Ben Favret to Mike Singer  Re: Happy New Year and Vestagen Update VEST-SPI-006300 - 006302 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 894. | | 02/22/2013 Email from Ben Favret to Mike Singer Re: Vestagen Update VEST-SPI-005744 - 005836 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 895. | | 02/22/2013 Email from Ben Favret to Mike Singer Re: Open POs Above 500 Pieces VEST-SPI-006130 – 006134 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 896. | | 02/22/2013 Email from Ben Favret to Mike Singer Re: Open POs Above 500 Pieces VEST-SPI-006145 - 006150 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 897. | | 03/04/2013 Email from Ben Favret to Mike Singer Re: Call tomorrow VEST-SPI-006112 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 898. | Nellor Exh. 352 | 06/10/2013 Email from Vickie Nellor to Mike Singer, Brian Crawford, Ben Favret, Bob Pierpoint Re: Call with Brian Crawford from Vestagen VEST_SPI-003685 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 899. | Nellor Exh. 353 | 06/10/2013 Email from Crawford to Vickie Nellor, Mike Singer, Ben Favret, Bob Pierpoint, Dawn Clarke Re: Call with Brian Crawford from Vestagen VEST_SPI-004047 | | |
| 900. | Nellor Exh. 354 | 06/11/2013 Appointment Invite from Crawford to Vickie Nellor, Mike Singer, Ben Favret, Bob Pierpoint, Dawn Clarke Re: Vestagen and strategic Partners Call VEST_SPI-006358 | | |
| 901. | Bold Exh. 52 | 01/28/2014 Meeting Invite from Dawn Clarke to Bill Bold Re: Brian Crawford/Dawn Clarke – Vestagen VEST_SPI004426-004427 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 902. | | 01/31/2014 Email from Brian Crawford, Stephanie Kraus, Mike Singer from Wendell Mobley Re: Great to See You Again! SP0003916-0003919 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 903. | | 04/08/2014 Email from Ben Favret to Mike Singer  Re: Keep the Coat VEST-SPI-006102 - 006103 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 904. | Batke Exh. D, Mobley Exh. C | 07/16/2014 Email from Rhonda Batke to Wendell Mobley Re: Jacksonville Baptist Gift Store URGENT SP0000558- 0000559 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 905. | | 08/19/2014 Email from Ben Favret to Mike Singer Re: Vestagen Follow Up VEST-SPI-006085 - 006089 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 906. | | 09/02/2014 Email from Ben Favret to Mike Singer Re:  Vestagen Follow Up VEST-SPI-006083 - 006084 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 907. | | 09/03/2014 Email from Mike Singer to Ben Favret Re:  Vestagen Follow Up VEST-SPI-006073 - 006075 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 908. | | 02/11/2015 Email from Karel Williams to Wendell Mobley Re: Dow SPI Press Release SP0003928-3930 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | Vestagen - Defendant/Counter Claimant's Exhibit List | | | |
| --- | --- | --- | --- | --- |
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 909. | | 03/12/2015 Email Wendell Mobley to Karel Williams  Re: Dow/SPI News Release & Dow Interview with Mike Singer SP0003931-0003935 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 910. | | 03/13/2015 Email from Wendell Mobley to Karel Williams Re: Perspective – Importance of Compliance SP0004135 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 911. | Favret Exh. 87 | 04/08/2015 Email from Lurlie Mixson to Amber Mitchell, Chris Olinski Re: Blog comment VEST_SPI-396383-396385 | | |
| 912. | Favret Exh. 86 | 04/20/2015 Email from Lurlie Mixson to Diane Raines Re: Vestex New Product Development VEST_SPI-395887-395888 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 913. | | 05/04/2015 Email from Wendell Mobley to Karel Williams  Re: FYI, antimicrobial fabric claims may draw EPA fine SP0004136-0004138 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 914. | Bold Exh. 44 | 07/21/2015 Vestagen Strategic Sales Roadmap VEST_SPI-490377-490378 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 915. | | 10/16/2015 Email from Alyssa Engelman to Bob Pierpoint Re Baird Information Request Discussion SP0004334-0004339 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 916. | Favret Exh. 84 | 10/20/2015 Email from Diane Raines to Dale Pfost Re: proposal for testing VEST_SPI-222551 | | |
| 917. | Bold Exh. 54 | 10/31/2015 Vestagen Capitalization Table pages 1-9 | | |
| 918. | Bold Exh. 53 | 11/23/2015 Email from Tony Pruna to Bill Bold Re: Option holders VEST_SPI-365237 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 919. | Bold Exh. 45 | 12/08/2015 Email from Marc Lessem to Bill Bold, Jim Beyer Re: Roles and Responsibilities VEST_SPI-321035 | | |
| 920. | Bold Exh. 40 | 12/09/2015 Email from Ben Favret to Boll Bold, Jim Beyer Re: BD Presentation and Script VEST_SPI-430621 | | |
| 921. | Bold Exh. 47 | 12/16/2015 Email from Bill Bold to Marc Lessem Re: Vestagen.com and other sites VEST_SPI301141-301144 | | |
| 922. | Bold Exh. 39 | 12/17/2015 Email from Bill Bold to Marc Lessem Re: AHA TAKE AIM eblast #1 VEST_SPI-301043-301045 | | |
| 923. | Bold Exh. 43 | 12/18/2015 Email from Jim Beyer to Marc Lessem Re: HAC Hospital Medicare Penalties – Nationwide VEST_SPI-216787216788 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 924. | Favret Exh. 85 | 12/21/2015 Email from Diane Raines to Brian Crawford Re: Update VEST_SPI-216772 | | |
| 925. | Bold Exh. 48 | 04/01/2016 Vestagen Terminology Guidelines VEST_SPI-002195-0021990 | | |
| 926. | Bold Exh. 49 | 04/01/2016 Vestex Claims Script VEST_SPI-002345 | | |
| 927. | | 05/18/2016 Email from Rhonda Batke to Wendell Mobley Re: Cherokee information (Vestagen) SP0001222-001223 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 928. | Spangler Exh. 66 | 08/26/2014 Email from JD Spangler to Kristi Gooden Re: HealthLeaders story on Baptist VEST_SPI-620566-620568 | | |
| 929. | Spangler Exh. 67 | Vestex is Antimicrobial – Page 9 of Complaint | | |
| 930. | Pierpoint Exh. 381 | Strategic Partners, Inc. Organization Charts | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 931. | Pierpoint Exh. 383 | Certainty Plus P&L Statement 2015 to end of May 2017 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 932. | Pierpoint Exh. 384 | 12/22/2009 Email from Marty Morawski to Mike Singer, Bob Pierpoint Re: anti-micro developer SP0003463-003464 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 933. | Pierpoint Exh. 385 | 03/15/2011 Email from Ben Favret to Mike Singer, Bob Pierpoint Re: Cost of Infections VEST_SPI-005541-005567 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 934. | Pierpoint Exh. 386 | 10/28/2013 Email from Roberta Hughes to Wendell Mobley Re: Vestagen Key Appointments SP0001321-0001323 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| | | **Vestagen - Defendant/Counter Claimant's Exhibit List** | | |
| 935. | Ritcheson Exh. 355 | Notice of Taking Continued Deposition of Renata Ritcheson | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| | | Vestagen - Defendant/Counter Claimant's Exhibit List | | |
| Exh. | Previously Marked | Description | Objection | Admissible |
|---|---|---|---|---|
| 936. | Ritcheson Exh. 356 | 04/08/2014 Email from Renata Ritcheson to Wendell Mobley Re: Vestagen's Keep the Coat campaign SP0001121-1122 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 937. | Ritcheson Exh. 357 | 04/09/2014 Email from Stephanie Kraus to Wendell Mobley Re: Vestagen's Keep the Coat campaign SP0001123-1125 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 938. | Ritcheson Exh. 358 | 02/26/2016 Email from Renata Ritcheson to Wendell Mobley Re: Vestagen Vestex claim and why it is misleading SP0001170 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 939. | Ritcheson Exh. 359 | 03/04/2016 Email from Renata Ritcheson to Bob Pierpoint Re: Vestagen – competing on the same claims – NAD approval | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 940. | Ritcheson Exh. 360 | 03/14/2016 Letter from NAD to Renata Ritcheson Re: Advertising for Vestex Fabric | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 941. | Ritcheson Exh. 361 | 07/12/2016 Email from Renata Ritcheson to Kevin Stein, Debbie Singer Re: NAD Press Release | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 942. | Ritcheson Exh. 362 | 07/26/2016 Email from Renata Ritcheson to Kay Heitzman Re: NAD Press Release re: Vestagen – DO NOT DISTRIBUTE | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 943. | Ritcheson Exh. 363 | 12/16/2016 Email from Kay Heitzman to Renata Ritcheson Re: Certainty docs SP0001547-0001595 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 944. | Ritcheson Exh. 364 | 01/30/2015 Email from Wendell Mobley to Mike Singer, Bob Pierpoint Re: Certainty Sales Materials update SP0002078-0002111 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 945. | Ritcheson Exh. 365 | 12/16/2016 Email from Kay Heitzman to Renata Ritcheson Re: CERTAINTY DOCS SP0001761-0001789 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 946. | Ritcheson Exh. 366 | 12/12/2016 Email from Kay Heitzman to Renata Ritcheson Re: Technical Features Strategy Doc SP0001224-0001231, 0001377-0001382 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 947. | Ritcheson Exh. 367 | October 2010 Strategic Partners – HAI  SP0000684-000709 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------|------|------|------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 948. | Ritcheson Exh. 368 | 07/22/2014 A Case Study: Baptist Health SP0000583-000590 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403. |
| 949. | Raines Exh. 501 | 02/14/2013 Email from Brian Crawford to Marianne Hillegass, Diane Raines Re: Vestex Scrubs VEST_SPI-054611-054612 | | |
| 950. | Raines Exh. 502 | 09/27/2013 Letter of Agreement from Ben Favret to John Wilbanks of Baptist Health  VEST_SPI-050544-050546 | | |
| 951. | Raines Exh. 503 | www.buyvestex.com as of 08/19/2016 SP0003867-0003872 | | |
| 952. | Raines Exh. 504 | Vestex materials VEST_SPI-002142-002143 | | |
| 953. | Raines Exh. 505 | What is Vestex? VEST_SPI-003291 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 954. | Raines Exh. 506 | Article - A Crossover Trial of Antimicrobial Scrubs to Reduce Methicilihi-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel VEST/SPI-000503-000510 | | |
| 955. | Raines Exh. 507 | Baptist Health's investment in new staff uniforms provides safety layer SP0000560-000562 | | |
| 956. | Raines Exh. 508 | 03/25/2015 Letter from John Wilbanks & Diane Raines to To Whom It May Concern SP0001221 | | |
| 957. | Raines Exh. 509 | 06/24/2014 Email from Wendell Mobley to Stephanie Kraus, Kay Heitzman Re: Vestagen SP0000964-000965 | | |
| 958. | Raines Exh. 510 | Community News Group article New hospital garments safer, more comfortable SP0003902-0003904 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 959. | Raines Exh. 511 | 11/06/2013 Letter from John Wilbanks, Diane Raines Re: Innovation in staff and patient protection VEST_SPI-007925-007926 | | |
| 960. | Raines Exh. 512 | 11/05/2014 Press Release – Baptist Health's new patient garments provide greater dignity, protection VEST_SPI-595486-595487 | | |
| 961. | Raines Exh. 513 | 01/07/2015 Email from Brian Crawford to Diane Raines, Lurlie Mixson Re: Cherokee Rep VEST_SPI-285876-285877 | | |
| 962. | Raines Exh. 514 | 12/21/2015 Email from Daine Raines to Brian Crawford Re: Update VEST_SPI-216772 | | |
| 963. | Raines Exh. 515 | 10/20/2015 Email from Diane Raines to Dale Pfost Re: proposal for testing VEST_SPI-222551 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 964. | Raines Exh. 516 | 08/26/2015 Email from Dale Pfost to Diane Raines Re: Nurse in ER Urgent VEST_SPI-225693 | | |
| 965. | Raines Exh. 517 | 07/15/2015 Email from Diane Raines to Brian Crawford Re: Vestex – employee issue VEST_SPI-229029 | | |
| 966. | Palenik Exh. 801 | Testimony and Depositions of Samuel "Skip" James Palenik since 1998 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|-------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 967. | Palenik Exh. 802 | Subpoena to Testify at a Deposition in a Civil Matter to Skip Palenik | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 968. | Palenik Exh. 804 | Product Information for Dow Silvadur | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |
| 969. | Palenik Exh. 805 | Expert Report of John A. Mitchell Rebuttal to Report of Samuel Palenik | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|---------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 970. | Palenik Exh. 806 | Article Antibacterial Activity and Mechanism of Action of the Silver Ion in Staphylococcus aureus and Escherichia colis | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |
| 971. | Palenik Exh. 807 | Plaintiff and Counter defendant Evidence in Support of Its Opposition to Motion for Partial Summary Judgment | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|----------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 972. | Palenik Exh. 808 | MT17-0158 Testing of garments for immediacy of bacteria lethality | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------|------|------|------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 973. | Palenik Exh. 809 | Assessment of Bacterial Cell Viability on Garments Carrying Certainty® and Certainty Plus® Antibacterial Finishes by Skip Palenik | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 974. | Palenik Exh. 810 | 06/16/2017 Email from Sean Paisan to Skip Palenik Re: Revised Engagement Letter for Strategic Partners v. Vestagen Protective Technologies | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 975. | Silverman Exh. 601 | 06/08/2017 TASA Group Confirmation and Agreement | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 976. | Silverman Exh. 602 | 05/25/2017 TASA Group Confirmation and Agreement | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|-----------------------|-------------|-----------|-------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 977. | Silverman Exh. 603 | Silverman Expert File for Deposition | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; *see* Strategic Partners, Inc.'s Motion in Limine No. 6. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 978. | Silverman Exh. 605 | Bruce Silverman Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 979. | Silverman Exh. 606 | Bruce Silverman Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 980. | Silverman Exh. 608 | Bruce Silverman Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 981. | Silverman Exh. 609 | Vestagen's Disclosure of Expert Witness Information | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 982. | Silverman Exh. 610 | Google search "added protection for you, your family, patients and colleagues" | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|----------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 983. | Silverman Exh. 611 | Certainty Technologies – We Decided to Show Nasty Liquids and Microbes Who's Boss | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 984. | Strombom Exh. 951 | 05/24/2017 Letter from Bruce Strombom to Aubree Mackey | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 985. | Strombom Exh. 953 | Portions of David Weiner rough deposition transcript | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 986. | Strombom Exh. 954 | Bruce A. Strombom Curriculum Vitae | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 987. | Strombom Exh. 956 | 07/19/2017 Letter from David Weiner to Seth Darmstadter Re: Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 988. | Strombom Exh. 957 | Expert Report of Bruce A. Strombom | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 989. | Strombom Exh. 958 | Rebuttal Report of Bruce A. Strombom | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| 990. | Strombom Exh. 959 | 07/05/2017 Letter from David Weiner to Robert Estrin Re: Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc. | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

**Vestagen - Defendant/Counter Claimant's Exhibit List**

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 991. | Strombom Exh. 960 | Vestagen Comparison of Actual Revenue against Forecast Plans | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|-------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 992. | Strombom Exh. 961 | Portion of Litigation Services Handbook – The Role of the Financial Expert – Fourth Edition | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403;  Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d); Qualified expert under Fed. R. Evid. 702. |
| 993. | Favret Exh. 328 | 10/22/2014 Email from Ben Favret to JD Spangler, Richard Pope Jeany Pfaff, Linda Bloom, Steven Sevran Re: Allheart VEST_SPI-516530-516531 | | |

| Exh. | Previously Marked | Description | Objection | Admissible |
|------|-------------------|-------------|-----------|------------|
| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
| 994. | Favret Exh. 333 | 02/22/2013 Email from Ben Favret to Mike Singer Re: Open POs Above 500 Pieces VEST_SPI-006118-006124 | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 995. | Favret Exh. 339 | Vestex v. Certainty Presentation VEST_SPI-516925-516933 | | |
| 996. | Favret Exh. 356 | 09/16/2014 News Release – *New Vestagen Patient Garments Aim to Minimize Pathogen Transmission Inside Hospitals* SP0003906-0003907 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 997. | Favret Exh. 358 | 06/24/2014 News Release - *First Large Hospital System Converts to Vestagen's New Vestex® Protected Attire Designed to Help Fight Pathogen Transmission* SP0003910-0003911 | | |
| 998. | Favret Exh. 393 | 12/11/2009 Article – US Firm develops textile technology to help combat HAIs | | |
| 999. | Favret Exh. 399 | 01/24/2012 News Release – Simple Scrubs become Active Barrier Protection VEST_SPI-036771-036772 | | |
| 1000. | Mitchell Exh. 102 | Vestagen Interview & Press Briefing Guide VEST_SPI-153311-153318 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| **Exh.** | **Previously Marked** | **Description** | **Objection** | **Admissible** |
| 1001. | Mitchell Exh. 104 | 09/26/2014 The Florida Times-Union article – New uniforms, gowns used at Bapyist Beach add extra level of protection for employees, patients | FRE 801, *et seq.* hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication. | FRE 807; FRE 104(b); Foundation through testimony; Relevant; Authenticated under 901(b)(4). No undue prejudice under Fed. R. Evid. 403; Admissible under Fed. R. Evid. 803(6) as a Business Record; Not hearsay under FRE 801(d). |
| 1002. | Mitchell Exh. 105 | 03/19/2014 Internal Memorandum from Amber Mitchell to Vestagen Employees VEST_SPI-479343 | | |
| 1003. | Mitchell Exh. 111 | Vestex is Antimicrobial buyvestex.com webpage SP0003867-0003872 | | |

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 1004. | Tapalaga Exh. 3 | 02/03/2011 Email from Bob Pierpoint to Ben Favret, Mike Singer, Kevin Tapalaga Re: Vestagen | | |
| 1005. | Tapalagal Exh. 12 | 11/16/2011 Email from Ben Favret to Mike Singer Re: Vestagen NDA | | |
| 1006. | Tapalaga Exh. 14 | 11/27/2011 Email from Ben Favret to Kevin Tapalaga, George B. Shepherd, Jr. Re: Vestagen NDA | | |
| 1007. | SPI Opp. To Vestagen MSJ | Declaration of Robert A. Monicello | | |
| 1008. | SPI Opp. To Vestagen MSJ | Declaration of Renata Ritcheson | | |
| 1009. | SPI Opp. To Vestagen MSJ | Declaration of Jason R. Garay | | |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|---|---|---|---|---|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 1010. | SPI Opp. To Vestagen MSJ | Declaration of Frattarelli | | |
| 1011. | | 12/01/2014 Email from Ben Favret to Wendell Mobley Re: F23 Ballot Dealine Reminder SP0004102-4104 | | |
| 1012. | | 10/31/2011 Email from Ben Favret to Mike Singer Re: Vestagen Mutual Confidentiality Agreement VEST_SPI-005173-005181 | | |
| 1013. | | 11/23/2011 Email from Ben Favret to Kevin Tapalaga Re: Vestagen NDA VEST_SPI-133067-133068 | | |
| 1014. | | 12/09/2011 Email from Shawn Somers to Mike Singer, Ben Favret Re" Call Today VEST_SPI-004560-004562 | | |

CLEAN 09_04_17
Second Amended

| Vestagen - Defendant/Counter Claimant's Exhibit List | | | | |
|------|------------------------|-------------|-----------|------------|
| Exh. | Previously Marked | Description | Objection | Admissible |
| 1015. | | 11/16/2011 Email from Kevin Tapalaga to Ben Favret, Mike Singer Re: Vestagen NDA VEST_SPI-004567-004568 | | |
| 1016. | | 12/09/2011 Email from Kevin Tapalaga to Ben Favret, Mike Singer Re: Vestagen Information Request List VEST_SPI-004556-004557 | | |

DATED:  September 4, 2017        OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.


                                By:  /s/ Vince M. Verde
                                     Vince M. Verde
                                     Sean Paisan

                                Attorneys for Defendant/Counter-Claimant Vestagen Protective Technologies, Inc.

DATED:  September 4, 2017        ERICKSEN ARBUTHNOT


                                By:  /s/ Sharon L. Hightower
                                     Sharon L. Hightower


                                Attorneys for Defendants Vestagen Protective Technologies, Inc.

DATED:  September 4, 2017          MICHELSON & ROBINSON, LLP


By:  /s/ Seth E. Darmstadter
     Mona Z. Hanna
     Seth E. Darmstadter
     Jennifer A. Mauri

Attorneys for Plaintiff and Counter-Defendant
Strategic Partners, Inc.

1

**PROOF OF SERVICE**

2

*Strategic Partners, Inc. vs. Vestagen Protective Technologies, Inc.*
Case No. 2:16-CV-5900-RGK (PLA)

3

   I am and was at all times herein mentioned over the age of 18 years and not a

4

party to the action in which this service is made.  At all times herein mentioned I have been employed in the County of Orange in the office of a member of the bar of

5

this court at whose direction the service was made.  My business address is Park Tower, Suite 1500, 695 Town Center Drive, Costa Mesa, CA 92626.

6

   On September 4, 2017, I served the following document(s):

7

**SECOND AMENDED JOINT TRIAL EXHIBIT LIST**

8

on the following: **SEE ATTACHED SERVICE LIST**

9

☐   **BY MAIL:**  I placed the envelope for collection and mailing, following our

10

ordinary business practices.  I am readily familiar with the practice of Ogletree, Deakins, Nash, Smoak & Stewart, P.C.'s practice for collecting and

11

processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of

12

business with the United States Postal Service, in a sealed envelope with postage fully prepaid.

13

☐   **BY OVERNIGHT DELIVERY:**  I placed the sealed envelope(s) or

14

package(s) designated by the express service carrier for collection and overnight delivery by following the ordinary business practices of Ogletree,

15

Deakins, Nash, Smoak & Stewart P.C., Costa Mesa, California.  I am readily familiar with Ogletree, Deakins, Nash, Smoak & Stewart P.C.'s practice for

16

collecting and processing of correspondence for overnight delivery, said practice being that, in the ordinary course of business, correspondence for

17

overnight delivery is deposited with delivery fees paid or provided for at the carrier's express service offices for next-day delivery.

18

☒   **BY E-MAIL OR ELECTRONIC TRANSMISSION:**  Based on a court

19

order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the documents to be sent to the person[s] at the e-mail

20

addresses listed on the attached service list. I did not receive, within a reasonable time after the transmission, any electronic message or other

21

indication that the transmission was unsuccessful.

22

☒   **(Federal)**    I declare that I am employed in the office of a member of the

23

State Bar of this Court at whose direction the service was made.  I declare under penalty of perjury under the laws of the United States

24

of America that the above is true and correct.

25

   Executed on September 4, 2017, at Costa Mesa, California.

26

27

Rebecca Stoner                                         /s/ *Rebecca Stoner*
Type or Print Name                               Signature

28

## SERVICE LIST

*Strategic Partners, Inc. vs. Vestagen Protective Technologies, Inc.*
Case No. 2:16-CV-5900-RGK (PLA)

| | |
|---|---|
| Mona Z. Hanna, Esq.<br>mhanna@mrllp.com<br>Taylor C. Foss, Esq.<br>tfoss@mrllp.com<br>**MICHELMAN & ROBINSON, LLP**<br>17901 Von Karman Avenue, Suite 1000<br>Irvine, CA 92614<br>T: 714-557-7990<br>F: 714-557-7991 | Attorneys for Plaintiff/Counter-Defendant Strategic Partners, Inc. |
| Seth E. Darmstadter, Esq.<br>sdarmstadter@mrllp.com<br>**MICHELMAN & ROBINSON, LLP**<br>200 S. Wacker Drive, Suite 2900<br>Chicago, IL 60606<br>T: 312-706-7746<br>F:  312-638-5672 | Attorneys for Plaintiff/Counter-Defendant Strategic Partners, Inc. |
| Lisa P. Gruen, Esq.<br>lgruen@ericksenarbuthnot.com<br>Aubree H. Mackey<br>amackey@ericksenarbuthnot.com<br>**ERICKSEN ARBUTHNOT**<br>835 Wilshire Blvd., Ste. 500<br>Los Angeles, CA 90017<br>T: 213-489-4411<br>F: 213-489-4332 | Attorneys for Defendant/Counter-Claimant Vestagen Protective Technologies, Inc. |
| Sharon L. Hightower, Esq.<br>shightower@ericksenarbuthnot.com<br>**ERICKSEN ARBUTHNOT**<br>152 North Third Street, Suite 700<br>San Jose, CA 95112<br>T: 408-286-0880<br>F: 408-286-0337 | Attorneys for Defendant/Counter-Claimant Vestagen Protective Technologies, Inc. |

31101634.1

Case No. 2:16-CV-5900-RGK (PLA)

CLEAN 09_04_17
Second Amended

CERTIFICATE OF SERVICE